| PERSONNEL | FfOURS Reg | O/T | EARNINGS Hours 3&4 | R.eg 2,884.80 | 01T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 003012 | 60.00 | | | | | | | | | | | | | |
| Dept: 001190 | | | | | | | | 2,884.80 | 396.65 FIT | 78.18 PA | ¦682.00 V CHECK | 92.82 1 BBC | | Voucher# |
| Clock: 03012 | | | | | | | | | 173.10 SS | 133.09 110P | 288.48 K 401(K) | | | 10014 C |
| Rate: 2884.80 | | | | | | | | | 40.48 MED | | | | | _.oC |

| | | | | | | | | | | | | | | 1 Pays C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 80.00 | REG | | 2,884.80 REG | | .00 OJT | | | 396.65 FIT | | 2,063.30 TOTAL DEDUCTIONS | | | .00 |
| 001190 | .00 | OJT | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 173.10 SS | | | | | |
| | .00 | HOURS 3 | | .00 EARNINGS 5 | | 2,884.80 GROSS | | | 40.48 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 78.18 STATE | | | | | |
| | | | | | | | | | 133.09 LOCAL | | | | | |

STATUTORY DED. ANALYSIS:    78.18 59 PA
    133.09 110P PHILADELPHIA
VOLUNTARY DED. ANALYSIS:    92.82 I    BBC    288.48 K    401 (K)    1,682.00 V    CHECK

| WHITTAKER.GIBSON, CARMEN A | 80.00 | | | 1,153.60 | 25.00 E | | | | | | | | 1.33 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 009511 | | | | | | | | 1,178.60 | 104.97 FIT | 68.61 MD | 300.00 W CHECK | 25.00 Y SAVING | | Voucher# |
| Dept: 001200 | | | | | | | | | 73.16 SS | | 527.64 Z SAVING | 25.00 H EXTRA | | 410015 |
| Clock: 09511 | | | | | | | | | 17.11 MED | | 34.61 K 401 (K) | 2.50 0 LAWPH | | |
| Rate: 1153.60 | | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | | 1,153.60 REG | | .00 OJT | | | 104.97 FIT | | 914.75 TOTAL DEDUCTIONS | | | 1 Pays C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 73.16 SS | | | | | .00 |
| | .00 | HOURS 3 | | 25.00 EARNINGS 5 | | 1,178.60 GROSS | | | 17.11 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 68.61 STATE | | | | | |

EARNINGS ANALYSIS:    25.00 E    EXTRA
MEMO ANALYSIS:    1.33 G    G.T.L.
STATUTORY DIED. ANALYSIS:    68.61    05 MD
VOLUNTARY DED. ANALYSIS:    25.00 H    EXTRA    34.61 K    401 (K)    2.50 O    LAWPH    300.00 W    CHECK
    25.00 Y    SAVING    527.64 Z    SAVING

| | 80.00 | | | 2,500.00 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 2,500.00 | 522.93 FIT | 170.21 MD | ¦615.61 V CHECK | | | Voucher# |
| his: 001417 | | | | | | | | | 155.00 SS | | | | | 10016 C |
| Dept: 001260 | | | | | | | | | 36.25 MED | | | | | |
| Clock: 01417 | | | | | | | | | | | | | | .00 |
| Rate: 31.2500 | | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | | 2,500.00 REG | | .00 OJT | | | 522.93 FIT | | 1,615.61 TOTAL DEDUCTIONS | | | 1 Pays O |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | OJT | | .00 EARNINGS 3 | | .00 EARNINGS 4 | | | 155.00 SS | | | | | .00 |
| | .00 | HOURS 3 | | 2,500.00 EARNINGS 5 | | 2,500.00 GROSS | | | 36.25 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 170.21 STATE | | | | | |

STATUTORY DED. ANALYSIS:    ¦170.21    05 MD
JOLUWARY DED. ANALYSIS:    1,615.61 V    CHECK

| | 78.00 | | | 1,613.04 | | | | | | | | | 11.17 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 001844 . | | | | | | | | 1,613.04 | 133.50 FIT | 85.85 MD | 1086.51 V CHECK | 198.08 1 BBC | | Voucher# |
| Dept: 001300 | | | | | | | | | 88.42 SS | | | | | 10017 |
| Clock: 01844 | | | | | | | | | 20.68 MED | | | | | C |
| Rate: 20.6800 | | | | | | | | | | | | | | .00 |

| PERSONNEL | HOURS | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Reg | O/T | Hours 3&4. | Reg | arni s•3 4: arni s- | | :: **Federal** , | State /Local | | | |
| VOLUNTARY DED. ANALYSIS: | | | 92.82 | BBC | | 391.19 K 401(x) | | 1.681.99 V CHECK | | | |
| WHITTAKER.GIBSON,' | | | | 1,153.60 | | | | | | | |
| CARMEN A | 64.00 | | 16.00 S | | 25.00 E | | | | 1.33 N- G G.T.L. | | |
| File: 009511 | | | | | | 1,178.60 | 104.97 FIT | 68.61 MD | 300.00 W CHECK, | 25.00 Y SAVING | Voucher# |
| Dept: 001200 | | | | | | | 73.15 SS | | 527.65 Z SAVING | 25.00 H EXTRA | OVD13 |
| Clock: 09511 | | | | | | | 17,11 MED | | 34.61 K 401 (K) | 2.50 O LAWPH | |
| Rate: 1153.60 | | | | | | | | | | | |
| DEPT TOTAL | 64.00 | REG | | 1,153.60 | REG | .00 O/T | 104.97 FIT | | 914.76 TOTAL DEDUCTIONS | | 1 Pays C |
| 001200 | .00 | O/T | | .00 | EARNINGS 3 | .00 EARNINGS 4 | 73.15 SS | | | | .00 |
| | 16.00 | HOURS 3 | | 25.00 | EARNINGS 5 | 1,178.60 GROSS | 17.11 MED | | | | |
| | .00 | HOURS 4 | | | | | 68.61 STATE | | | | |
| HOURS ANALYSIS: | | | 16.00 | S SICK | | | | | | | |
| EARNINGS ANALYSIS: | | | 25.00 | E EXTRA | | | | | | | |
| MEMO ANALYSIS: | | | 1.33 | G G.T.L. | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 68.61 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 25.00 | H EXTRA | | 34.61 K 401 (K) | | 2.50 O LAWPH | | 300.00 W CHECK | |
| | | | 25.00 | Y SAVING | | 527.65 Z SAVING | | | | | |
| | | | | | | | .00 FIT | | 300.00- G GARNSH | | Adjustment |
| F e: 000333 | | | | | | | | | | | Void |
| Dept: 001260 | | | | | | | | | | | PP 00001033 |
| Clock: 00333 | | | | | | | | | | | |
| Rate: 31.9500- | | | | | | | | | | | |
| ' | 80.00 | | | 2,500.00 | | | | | | | 300.00 |
| | | | | | | 2,500.00 | 522.93 FIT | 170.21 MD | 1615.61 V CHECK, | | Voucher# |
| 6001417 | | | | | | | 155.00 SS | | | | flo)14 C |
| Dept: 001260 | | | | | | | 36.25 MED | | | | |
| Clock: 01417 | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | | 2,500.00 | REG | .00 O/T | 522.93 FIT | | 1,315.61 TOTAL DEDUCTIONS | | 1 Pays C |
| 001260 | .00 | O/T | | .00 | EARNINGS 4 | .00 EARNINGS 4 | 155.00 SS | | | | 300.00 |
| | .00 | HOURS 3 | | .00 | EARNINGS 5 | 2,500.00 GROSS | 36.25 MED | | | | |
| | .00 | HOURS 4 | | | | | 170.21 STATE | | | | |
| STATUTORY DED. ANALYSIS. | | | 110.21 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 300.00- | G GARNSH | | 1,615.61 V CHECK | | | | | |
| | 78.00 | | | 1,613.04 | | | | | | 11.17 N- G -G.T.L.· | | |
| ' 001844 | | | | | | 1,613.04 | 133.50 FIT | 85.85 MD | 1086.51 V CHECK . | 198.08 1 BBC | Voucher# |
| Dept: 001300 | | | | | | | 88.42 SS | | | | x'| C |
| Clock: 01844 | | | | | | | 20.68 MED | | | | |
| Rate: 20.6800 | | | | | | | | | | | .00 |
| L. | | | | 1,442.40 | | | | | | '6 N- G G.T.L. | | |
| File: 008904 | 72.00 | 8.00 S | | | 25.00 E | | | | | '6 N- G G.T.L. | |
| Dept: 001300 | | | | | | 1,467.40 | 168.64 FIT | 87.21 MD | 987.74 V CHECK, | 25.00 H EXTRA | Voucher# |
| Clock: 08904 | | | | | | | 90.99 SS | | 86.54 K 401 (K) | | 431·0816 1: |
| Rate: 1442.40 | | | | | | | 21.28 MED | | | | |
| | | | | | | | | | | | .00 |

**Payroll Register**    ENCORE MARKETING INC    Batch: **2194**    Period Ending: **10/22/1999**  **Week 43**
Company Code:   NLK    Pay Date: **10/29/1999**    Page      9

e WAr~, Pau    nr.

| DEPT TOTAL | | .00 | REG | 288.00 | REG | .00 | OJT | 104.80 | FIT | | | 1,893.09 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001190 | | .00 | OIT | 772.16 | EARNINGS 3 | .00 | EARNINGS 4 | 65.72 | SS | | | | |
| | | 24.00- | HOURS 3 | .00 | EARNINGS 5 | 1,060.16 | GROSS | 15.37 | MED | | | | |
| | | .00 | HOURS 4 | | | | | 2.52 | STATE | | | | |
| | | | | | | | | 124.35 | LOCAL | | | | |

HOURS ANALYSIS:             24.00-  V  VAC
EARNINGS ANALYSIS:          772.16  V  VAC
STATUTORY DED. ANALYSIS:    75.47  59 PA            72.95- 17 VA
                            124.35 110P PHILADELPHIA
VOLUNTARY DED. ANALYSIS:    98.11-  K  401(K)     1,991.20  V  CHECK

WHITTAKER-GIBSON,
CARMEN A        58.00  16.00 H        1,153.60                 25.00  E.                                    1.33 N- G G.T.L.
File:   009511                    6.00  V
Dept:   001200                                                 1,178.60   104.97 W CHECK   68.61 MD   300.00 W CHECK   25.00 Y SAVING
Clock:  09511                                                              73.15 SS                   527.65 Z SAVING,  25.00 H EXTRA
Rate:   1153.60                                                            17.11 MED                   34.61 K 401(K)t/   2.50 0 LAWPH

| DEPT TOTAL | | 58.00 | REG | 1,153.60 | REG | .00 | OJT | 104.97 | FIT | | | 914.76 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | | .00 | O1T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 73.15 | SS | | | | |
| | | 22.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,178.60 | GROSS | 17.11 | MED | | | | |
| | | .00 | HOURS 4 | | | | | 68.61 | STATE | | | | |

HOURS ANALYSIS:             16.00  H  H OL            6.00  V  VAC
EARNINGS ANALYSIS:          25.00  E  EXTRA
MEMO ANALYSIS:               1.33  G  G T L
STATUTORY DED. ANALYSIS:    68.61 _05 MD
VOLUNTARY DED. ANALYSIS:    25.00  H  EXTRA .        34.61  K  401(K)            2.50  0 LAWPH          300.00  W C
                            25.00  Y  SAVING        527.65  Z  SAVING

i e:'                64.00      16.00 H      2,000.00      _      500.00 H                    2,500.00   522.93 FIT  170.21 MD  1615.61 V CHECK
Dept:   001417                                                                               155.00 SS
Clock:  01417                                                                                 36.25 MED
Rate:   31.2500

| DEPT TOTAL | | 64.00 | REG | 2,000.00 | REG | .00 | OJT | 522.93 | FIT | | | 1,615.61 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | | .00 | OIT | 500.00 | EARNINGS 3 | .00 | EARNINGS 4 | 155.00 | SS | | | | |
| | | 16.00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 36.25 | MED | | | | |
| | | .00 | HOURS 4 | | | | | 170.21 | STATE | | | | |

HOURS ANALYSIS:
EARNINGS ANALYSIS:

# ENCORE MARKETING INC

Company Code:   NLK

Batch: 2047

Period Ending. 12/03/1999
Pay Date: 12/10/1999

| DEPT TOTAL | | REG | 23,155.50 | REG | 604,31 | OJT | 2,390.47 | FIT | | 6,930.51 | TOTAL DEDUCTIONS |
| 001180 | | OJT | 1,831.28 | EARNINGS 3 | .00 | EARNINGS 4 | 1,574.93 | SS | | | |
| | | HOURS 3 | 95.29 | EARNINGS 5 | 25,686.38 | GROSS | 368.33 | MED | | | |
| | | HOURS 4 | | | | | 965.76 | STATE | | | |
| | | | | | | | ↑74.96 | LOCAL | | | |

HOURS ANALYSIS:          44.00  S  SICK                66.23  V  VAC
EARNINGS ANALYSIS:      782.00  B  BONUS               95.29  E  EXTRA          129.60  R  RETRO          382.16
                        537.52  V  VAC
MEMO ANALYSIS:           24.85  G  G .T.L.
STATUTORY DED. ANALYSIS: 484.36  05 MD               481.40  59 PA
                        ↑74.96  110W WAYNESBORO B
VOLUNTARY DED. ANALYSIS: 111.90  C  CHILD              95.29  H  EXTRA          309.24  !  BBC           263.29
                          7.50  0  LAWPH               6.00  U  UNITED        5,001.04  V  CHECK         616.25
                        520.00  Z  SAVING

WHITTAKER-GIBSON,
CARMEN A        80.00                    1,153.60                       25.00  E                                              ↑.33  N-
File:    009511                                                                  1,178.60       104.97 FIT    68.61 MD   ↑300.00 W CHECK   25.00  Y
Dept:    001200                                                                                 73.15 SS                527.GG Z SAVING   25,00  H
Clock:   09511                                                                                 ↑7.10 MED                 34.61 K 401(K)./   2.50  0
Rate:    1153.60

| DEPT TOTAL | 80.00 | REG | 1,153.60 | REG | .00 | OJT | 104.97 | FIT | | 914.77 | TOTAL DEDUCTIONS |
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 73.15 | SS | | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,178.60 | GROSS | ↑7.10 | MED | | | |
| | .00 | HOURS 4 | | | | | 68.61 | STATE | | | |

EARNINGS ANALYSIS:       25.00  E  EXTRA
MEMO ANALYSIS:            1.33  G  G.T.L.
STATUTORY DED. ANALYSIS: 68.61  05 MD

# ENCORE MARKETING INC

Company Code:    NLK

Batch:  1182

Period  Ending.  12/17

Pay Date: 12/23

| Dept: | 001180 | 37.25 | 8.50 | 316.51 | 373.29 | 127.76 | 32.51 | H | | | | | | .46 N- G G.T.L. | |
| Rate: | 10.0200 | | | 16.00 | H | | 160.32 | H | | | | | | | |
| Dept: | 001180 | 24.25 | | 8.00 | V | 267.24 | 88.16 | V | | | | | | | |
| Rate: | 11.0200 | | | | | | | | | | | | | | |

| | | | 1,138.23 | 151.48 FIT | 31.24 PA | 22.50 1 | BBC | 22.77 K 401(x) | ,C he |
| | | | | 69.20 SS | 11.38 110W | 2.00 U UNITED | | | 3: |
| | | | | 16.18 MED | | | | | |

| DEPT.TOTAL | 824.15 REG | 17,415.66 REG | 2,418.11 O/T | 2,494.94 FIT | 7,180.03 TOTAL DEDUCTIONS |
| 001180 | 189.66 O/T | 4,618.25 EARNINGS 3 | .00 EARNINGS 4 | 1,504.29 SS | |
| | 504.10 HOURS 3 | 95.29 EARNINGS 5 | 24,547.31 GROSS | 351.81 MED | |
| | .00 HOURS 4 | | | 931.30 STATE | |
| | | | | 164.96 LOCAL | |

| HOURS ANALYSIS: | 386.80 H HOL | 28.50 S SICK | 88.80 V VAC | |
| EARNINGS ANALYSIS: | 274.00 B ' BONUS | 95.29 E EXTRA | 3.296.08 H HOL | . ↑70.34 R HETRO |
| | 246.49 S SIICK | 631.34 V VAC | | |
| MEMO ANALYSIS: | 24.85 G G.T.L | | | |
| STATUTORY DED. ANALYSIS: | 476.20 05 MD | 455.10 59 PA | | |
| | 164.96 110W WAYNESBORO B | | | |
| VOLUNTARY DED. ANALYSIS: | 111.90 C CHILD | 95.29 H EXTRA | 309.24 I BBC | 362.00 K 401(K) |
| | 7.50 0 LAWPH | 6.00 U UNITED | 5,128.39 V CHECK | 639.71 Y SAVING |
| | 520.00 Z SAVING | | | |

| WHITTAKER-GIBSON, | | | | | | | | |
| CARMEN A | 32.00 | _ 16.00 H | 25.00 E | | | | 1.33 N- G G.T.L. | |
| Flo: | 009511 | 8.00 S | | | | | | |
| Dept: | 001200 | 24.00 V | | | | | | |
| Clock: | 09511 | | 1.248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVING | Vouch. |
| Rate: | 1223.20 | | | 77.47 SS | | 575.29 Z SAVING | 25.00 H EXTRA | 10014 |
| | | | | 18.12 MED | | 36.70 K 401(K) | 2.50 0 LAWPH | |

**ENCORE MARKETING INC**    Batch: 2183    Period Ending: 12/31/1999  Week
Company Code:  NLK    Pay Date: 01/07/2000    Page

ne

55.77 MED

| File: | doC~~ | 80.00 | | 2,884.80 | | | | |
|-------|-------|-------|---|----------|---|---|---|---|

2,884.80

| File: | doC~~ | 80.00 | | | | | | |
|-------|-------|-------|---|---|---|---|---|---|
| Dept: | 001190 | | | 2,884.80 | 377.75 FIT | 64.22 AZ | | _h |
| Rate: | 2884.80 | | | | 176.86 SS | | | |
| | | | | | 41.83 MED | | | |

| DEPT TOTAL | 160.00 | REG | 6,731.20 | REG | .00 | OJT | 1,212.94 FIT | 00 | TOTAL DEDUCTIONS |
|------------|--------|-----|----------|-----|-----|-----|--------------|----|------------------|
| 001190 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 417.34 SS | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 6,731.20 | GROSS | 97.60 MED | | |
| | .00 | HOURS 4 | | | | | 170.38 STATE | | |

STATUTORY DED. ANALYSIS:        64.22 37 AZ                106.16  43 IL

| WHITTAKER-GIBSON, | | | 1,223.20 | | 25.00.... | | 1.33 N. G.T.L. |
|-------------------|---|---|----------|---|-----------|---|---------------|
| CARMEN A | 71.50 | 8.50 S | | | | | |
| | | | 132.24 | R... | | | |

| File: | 009511 | | | 1,380.44 | 133.46 FIT | 83.98 MD | 300.00 W CHECK | 25.00 Y SAVING | |
|-------|--------|---|---|----------|-----------|----------|----------------|----------------|---|
| Dept: | 001200 | | | | 85.67 SS | | 664.13 Z SAVING | 25.00 H EXTRA | 3( |
| Clock: | 09511 | | | | 20.03 MED | | 40.67 K 401(K) | 2.50 O IAWPH | |
| Rate: | 1223.20 | | | | | | | | |

| DEPT TOTAL | 71.50 | REG | 1,223.20 | REG | .00 | O/T | 133.46 FIT | 1,057.30 | TOTAL DEDUCTIONS |
|------------|-------|-----|----------|-----|-----|-----|-----------|----------|------------------|
| 001200 | .00 | OJT | 132.24 | EARNINGS 3 | .00 | EARNINGS 4 | 85.67 SS | | |
| | 8.50 | HOURS 3 | 25.00 | EARNINGS 5 | 1,380.44 | GROSS | 20.03 MED | | |
| | .00 | HOURS 4 | | | | | 83.98 STATE | | |

| HOURS ANALYSIS: | 8.50 | S | SICK | | | | |
|-----------------|------|---|------|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | 132.24 | R | RET40 | |
| MEMO ANALYSIS: | 1.33 | G | G T L | | | | |
| STATUTORY DED. ANALYSIS: | 83.98 | 05 MD | | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 40.67 | K | 401 (K) | 2.50 O LAWPH | 300.00 W CHECK |
| | 25.00 | Y | SAVING | 664.13 | Z | SAVING | | |

80.00                2,500.00

2,500.00        410.30 FIT     143.37 MD     1380.08  V CHECK     375.00  K 401(x)        ou

| Ie: | 001417 | | | | 155.00 SS | | | | 9301 |
|-----|--------|---|---|---|-----------|---|---|---|------|
| Dept: | 001260 | | | | 36.25 MED | | | | |
| Clock: | 01417 | | | | | | | | |
| Rate: | 31.2500 | | | | | | | | |

## ENCORE MARKETING INC
Company Code:    NLK

Batch. 2159        Period Ending: 01/14/2000    Wee!
Pay Date.  01/21/2000    Page

520.00   Z   SAVING
3,846.40

| File: ' u'g6130 | 72.00 | 8.00 H | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept: .001190 | | | 92.91 B . | | | | | | | | |
| Rate:  3846.40 | | | 92.31 B ' | | | | | | | | |
| | | | 92.31 B | | | | | _ _ | _.61 N- G G.T.L. | |
| | | | | 4,123.33 | 745.30 FIT: | 113.46 IL | 33.57 I | BBC ;' | 67.14 M MISC ' | | heck# |
| | | | | | 253.60 SS | | | | | | 3872 |
| | | | | | 59.31 MED | | | | | | |
| | | | | | | | | | | | 2 |

2,884.80

| Me. ━ 100029 | 72.00 | 8.00 H | | | | | | heck# |
|---|---|---|---|---|---|---|---|---|
| Dept 001190 | | | | 2,884.80 | 377.75 FIT | 64.22 AZ | | |
| Rate: 2884.80 | | | | | 178.86 SS | | | 3872 |
| | | | | | 41.83 MED | | | |
| | | | | | | | | 2 |

| DEPT TOTAL | 144.00 | REG | 6,731.20 | REG | .00 | OJT | 1,123.05 | FIT | !00.71 | TOTAL DEDUCTIONS | 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001190 | .00 | OJT | 276.93 | EARNINGS 3 | .00 | EARNINGS 4 | 432.46 | SS | | | 5, |
| | 16.00 | HOURS 3 | .00 | EARNINGS 5 | 7,008.13 | GROSS | 101.14 | MED | | | |
| | .00 | HOURS 4 | | | | | 177.68 | STATE | | | |

| HOURS ANALYSIS: | 16.00 | H | HOL | | | |
|---|---|---|---|---|---|---|
| EARNINGS  ANALYSIS: | 276.93 | B | BONUS | | | |
| MEMO ANALYSIS: | .61 | G | G.T.L | | | |
| STATUTORY DED. ANALYSIS: | 64.22 | 37 AZ | | 113.46 | 43 IL | |
| VOLUNTARY DED. ANALYSIS: | 33.57 | I | BBC | 67.14 | M MISC• | |

WHITTAKER-GIBSON,

| CARMEN A | _ 69.00 | 8.00 H | | 25.00 | E | | | | 1.67 N- G G.T.L. |
|---|---|---|---|---|---|---|---|---|---|
| File: 009511 | | ___3.00 3 - | _ _ _ | | | | | | |
| Dept 001200 | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 | W CHECK | 25.00 Y SAVING | Vouch |
| Clock: 09511 | | | | 77.49 SS | | 575.26 | Z  SAVING | 25.00 H EXTRA | !vEDI |
| Rate: 1223.20 | | | | 18.13 MED | | 36.70 | K 401(K) | 2.50 O LAWPH | |

| DEPT TOTAL | 69.00 | REG | 1,223.20 | REG | .00 | OJT | 114.22 | FIT | 964.46 | TOTAL DEDUCTIONS | ! |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 | SS | | | |
| | 11.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.13 | MED | | | |
| | .00 | HOURS 4 | | | | | 73.90 | STATE | | | |

| HOURS ANALYSIS: | 8.00 | H | HOL | 3.00 | S | SICK |
|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | | | |
| MEMO ANALYSIS: | 1.67 | G | G.T.L | | | |
| STATUTORY DED. ANALYSIS: | 73.90 | 05 MD | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 36.70 | K | 401 (K) | 2.50 | O LAWPH | | | 300.00 | W CHECK |
| | 25.00 | Y | SAVING | 575.26 | Z | SAVING |

# Payroll Register

**ENCORE MARKETING INC**

Company Code:    **NLK**

Batch: **2053**

Period Ending: **01 /28/2000**    Week

Pay Date: **02/04/2000**    Page

e        two ~+_ w...  -~.

_  ....  f  ..   .   .   ~a+          . ,  .   ..   ..   ...tti..i.-.W

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS "Reg :> | O/T. ·Earnings 384 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Fede~al | State/Local | VOLUNTARY DEDUCTIONS | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 80.00 | | | 2,884.80 | | | | — | | | | hecl |
| 00 | | | | | | | 2,884.80 | 377.75 FIT | 64.22 AZ | | | 40C |
| Dept: 001190 . | | | | | | | | ¡78.85 SS | | | | |
| Rate: 36.0600 | | | | | | | | 41.83 MED | | | | |
| | | | | | | | | | | | | |
| DEPT TOTAL | 160.00 | REG | 6,731.20 | REG | .00 | OJT | 1,045.51 FIT | | | 2,781.76 TOTAL DEDUCTIONS | | |
| 001190 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 415.28 SS | | | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 6,731.20 | GROSS | 97.13 MED | | | | | |
| | .00 | HOURS 4 | | | | | ¡69.37 STATE | | | | | |
| MEMO ANALYSIS: | | | .61 | G  G.T.L. | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 64.22 37 | AZ | | 105.15 | 43 |L | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 33.57 | I  BBC | | 2,748.19 | W  CHECK | | | | | |
| WHITTAKER-GIBSON, | 80.00 | | 1,223.20 - | | 25.00 | E | | W. | | 1.67 N._G  G.T.L_._ | | |
| CARMEN A | | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 | W  CHECK | 25.00 Y  SAVING | VOW |
| File: 009511 | | | | | | | | 77.49 SS | | 575.27 | Z  SAVING | 25.00 H  EXTRA | 1700( |
| Dept 001200 | | | | | | | | 18.12 MED | | 36.70 | K  401(K) | 2.50 0 LAWPH | |
| Clock: 09511 | | | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,223.20 | REG | .00 | OJT | 114.22 FIT | | | 964.47 TOTAL DEDUCTIONS | | |
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 SS | | | | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.12 MED | | | | | |
| | .00 | HOURS 4 | | | | | 73.90 STATE | | | | | |
| EARNINGS ANALYSIS: | | | 25.00 | E  EXTRA | | | | | | | | |
| MEMO ANALYSIS: | | | 1.67 | G  G.T.L. | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 73.90 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 25.00 | H  EXTRA | 36.70 | K  401(x) | 2.50 | 0 LAWPH | | 300.00 | W  CHECK |
| | | | 25.00 | Y  SAVING | 575.27. | Z  SAVING | | | | | | |
| | 80.00 | | 2,500.00 | | | | 2,500.00 | 403.93 FIT | 141.70 MD | 1367.13 | V  CHECK | 22.73 I  BBC | ouc |
| 1417 | | | | | | | | 153.59 SS | | 375.00 | K  401(K) | | 700 |
| Dept: 001260 | | | | | | | | 35.92 MED | | | | | |
| Clock: 01417 | | | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 2,500.00 | REG | .00 | OJT | 403.93 FIT | | | 1,764.86 TOTAL DEDUCTIONS | | |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | ¡53.59 SS | | | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 35.92 MED | | | | | |
| | .00 | HOURS 4 | | | | | 141.70 STATE | | | | | |
| STATUTORY DED. ANALYSIS: | | | 141.70 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 22.73 | I  BBC | 375.00 | K  401(x) | 1,367.13 | V  CHECK | | | | |
| CORNELL,REBECCA | 70.00 | 8.00 V | 1,447.60 | | 165.44 V | | | | | 9.85 N-  G  G.T.L. | | |
| File: 001844 | | | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | ¡073.42 V  CHECK | 218.55 I  BBC | | ouc |
| Dept: 001300 | | | | | | | | 87.07 SS | | | | | 1700 |
| Clock: 01844 | | | | | | | | 20.36 MED | | | | | |
| Rate: 20.6800 | | | | | | | | | | | | | |

| Payroll Register | **ENCORE MARKETING INC** | Batch: 3254 | Period Ending: 02/11/2000 | Week |
|---|---|---|---|---|
| | Company Code:  NLK | | Pay Date: 02/18/2000 | Page |

-I.........", J   u,u24.1/   liHUSS   238.01   MED STATE
105.56   LOCAL

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 40.00 | 0 OTHER | | 28.50 | P FLOAT | | 41.25 | S SICK | 24.00 V V. |
| EARNINGS ANALYSIS: | 656.00 | B BONUS | | 57.65 | E EXTRA | | 329.60 | O OTHER | 269.96 P FI |
| | 117.65 | R RETRO | | 355.14 | S SICK | | 235.20 | V VAC | |
| MEMO ANALYSIS: | 23.30 | G G T L | | | | | | | |
| STATUTORY DED. ANALYSIS: | 362.35 | 05 MD | | 290.81 | 59 PA | | | | |
| | 105.56 | 110W WAYNESBORO B | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 24.32 | C CHILD | | 57.65 | H EXTRA | | 234.47 | I BBC | 263.20 K 40 |
| | 5.00 | O LAWPH | | 4.00 | U UNITED | | 3,028.02 | V CHECK | 587.02 Y SA |
| | 500.00 | Z SAVING | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 72.00 | 8.00 H | 3,461.76 | 384.64 _H | | | | .61 N- G G T L |
| Tie.  100030 | | | | 84.62 | | | | |
| Dept: 001190 | | | | | 4,031.02 | 719.45 FIT | 110.69 IL | 2861.46 W CHECK | 33.57 1 BBC |
| Rate:  48.0800 | | | | | | 247.88 SS | | |
| | | | | | | 57.97 MED | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 72.00 | 8.00 H | 2,596.32 | 288.48 H | | | | |
| Tie.  64429 | | | | | 2,884.80 | 377.75 FIT | -, -871_96 AZ-:- | |
| Dept:  001190 | | | | | | 78.86 SS | .... , |
| Rate:  36.0600 | | | | | | 41.83 MED | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 144.00 REG | 6,058.08 REG | .00 O/T | 1,097.20 FIT | 2,895.03 TOTAL DEDUCTIONS |
| 001190 | .00 O/T | 857.74 EARNINGS 3 | .00 EARNINGS 4 | 426.74 SS | |
| | 16.00 HOURS 3 | .00 EARNINGS 5 | 6,915.82 GROSS | 99.80 MED | |
| | .00 HOURS 4 | | | 982.65 STATE | |

| | | | | | |
|---|---|---|---|---|---|
| HOURS ANALYSIS: | 16.00 | H HOL | | | |
| EARNINGS ANALYSIS: | 184.62 | B BONUS | 673.12 | H HOL | |
| MEMO ANALYSIS: | .61 | G G T L | | | |
| STATUTORY DED. ANALYSIS: | 871.96 | 37 AZ | 110.69 | 43 IL | |
| VOLUNTARY DED. ANALYSIS: | 33.57 | I BBC | 2,861.46 | W CHECK | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, | 72.00 | 8.00 H | 1,100.88 | 22.32 H | 25.00 E | | | .67 N- G G T L |
| CARMEN A | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVING |
| FA e:  009511 | | | | | | | 77.50 SS | | 575.26 Z SAVING | 25.00 H EXTRA |
| Dept:  001200 | | | | | | | 18.12 MED | | 36.70 K 401 (K) | 2.50 O LAWPH |
| Clock:  09511 | | | | | | | | | | |
| Rate:  15.2900 | | | | | | | | | | |

## ENCORE MARKETING INC

Company Code:   NLK

Batch : 2089

Period Ending.  02/25/2000  **

Pay Date:  03/03/2000  Pt

| PERSONNEL | HOURS | EARNINGS | | O | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | • | Re | Hours 3&4 | Re | G | Earnings 3&4 | | Federal. | State/Local | | | |
| MEMO ANALYSIS: | | | .61 | G: | G.T.L. | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 64.22 37 AZ | | | 107.92 43 IL | | | 259.59  05 MD | | | |
| VOLUNTARY DED. ANALYSIS: | | | 33.57  1. | BBC | | 2,804.83 | W CHECK | | | | | |
| WHITTAKER-GIBSON, | 80.00 | | 1,223.20 | | | 25.00  E | | | | | 1.67 N- G G.T.L. | |
| CARMEN A | | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00  W CHECK | 25.00  Y SAVING | oucher# |
| File: 009511 | | | | | | | | 77.49 SS | | 575.26  Z  SAVING | 25.00  H EXTRA | 110009 |
| Dept: 001200 | | | | | | | | 18.13 MED | | 36.70  K 401 (K) | 2.50  0 LAWPH | |
| Clock: 09511 | | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,223.20 | REG | | .00 | O/T | 114.22  FIT | | 964.46  TOTAL DEDUCTIONS | | ↑ Pays |
| 001200 | .00 | O/T | .00 | EARNINGS 3 | | .00 | EARNINGS 4 | 77.49  SS | | | | C |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | | 1,248.20 | GROSS | 18.13  MED | | | | |
| | .00 | HOURS 4 | | | | | | 73.90  STATE | | | | |
| EARNINGS ANALYSIS: | | | 25.00 | E | EXTRA | | | | | | | |
| MEMO ANALYSIS: | | | 1.67 | G | G.T.L | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 73.90 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 25.00 | H | EXTRA | 36.70 | K  401 (K) | | 2.50  O  LAWPH | | 300.00  W  CHECK | |
| | | | 25.00 | Y | SAVING | 575.26 | Z  SAVING | | | | | |
| | 80.00 | | 2,500.00 | | | | 2,500.00 | 403.93 FIT | 141.70 MD | 1367.13  V CHECK | 22.73 ↑ BBC | oucher# |
| ↑e: 001417 | | | | | | | | ↑53.59 SS | | 375.00  K 401(K) | | 110010 |
| Dept: 001260 | | | | | | | | 35.92 MED | | | | |
| Clock: 01417 | | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 2,500.00 | REG | | .00 | O/T | 403.93  FIT | | 1,764.86  TOTAL DEDUCTIONS | | ↑ Pays |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | | .00 | EARNINGS 4 | ↑53.59  SS | | | | .p |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | | 2,500.00 | GROSS | 35.92  MED | | | | |
| | .00 | HOURS 4 | | | | | | 141.70  STATE | | | | |
| STATUTORY DIED. ANALYSIS: | | | ↑41.70 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 22.73 | BBC | | 375.00 | K  401 (K) | | 1,367.13  V  CHECK | | | |
| | 75.00 | 3.00  S | 1,551.00 | | | 62.04  S | | | | | 9.85 N- G G.T.L. | |
| File: 001844 | | | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.42  V  CHECK | 218.55 ↑  BBC | oucher# |
| Dept: 001300 | | | | | | | | 87.07 SS | | | | 110011 |
| Clock: 01844 | | | | | | | | 20.36 MED | | | | |
| Rate: 20.6800 | | | | | | | | | | | | ,t |
| | 80.00 | | 1,327.20 | | | | | | | | 3.92 N- G G.T.L. | |
| S. | | | | | | | 1,327.20 | 161.87 FIT | 89.89 MD | 773.60  V  CHECK | ↑00.00  X  CHECK | oucher# |
| File: 003855 | | | | | | | | 82.53 SS | | 100.00  Y  SAVING | | 110012 |
| Dept 001300 | | | | | | | | 19.31 MED | | | | |
| Clock: 3855 | | | | | | | | | | | | |
| Rate: 16.5900 | | | | | | | | | | | | C |
| | 72.00 | 8.00  S | 1,119.60 | | | 124.40  S | | | | | 4.71 N.  G G.T.L. | |
| File: 004386 | | | | | | | 1,244.00 | 176.15 FIT | 82.69 MD | 13.29 ↑  BBC | 74.64  K 401 (K) | heck# |
| Dept 001300 | | | | | | | | 76.60 SS | | ↑ 100.00  L  LOAN | | 424427 |
| Clock: 54386 | | | | | | | | 17.91  MED | | | | |
| Rate: 15.5500 | | | | | | | | | | | | 702.7 |

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:  NLK

Batch:  2251

Period Ending: **03/10/2000**  **Week 11**
Pay Date: 03/17/2000  Page  9

0INEh.w.we 0m ..0.».V.V.

| PERSONNEL | HOURS | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | State/Local | | |
| Dept: 001190 | 80.00 | | 2,884.80 | | 377.75 *FIT* | 64.22 AZ | | 1N |
| Rate: 36.0600 | | | | 2,884.80 | 178.86 SS | | | Void |
| | | | | | 41.83 MED | | | PP 0 |
| Dept 001190 | 80.00 | | 2,884.80 | | 377.75 *FIT* | 64.22 AZ | | hecl |
| Rate: 36.0600 | | | | 2,884.80 | 178.86 SS | | | 437 |
| | | | | | 41.83 MED | | | Pay |

| DEPT TOTAL 001190 | 80.00 | REG | 2,884.80 | REG | .00 | O/T | 364.04 *FIT* | 2.838.39 TOTAL DEDUCTIONS |
| | .00 | O/T | 92.31 | EARNINGS 3 | .00 | EARNINGS 4 | 182.54 SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,977.11 | GROSS | 42.70 MED | |
| | .00 | HOURS 4 | | | | | 895.19- STATE | |

EARNINGS ANALYSIS:              92.31   B   BONUS
MEMO ANALYSIS:                  .61   G   G.T.L.
STATUTORY DED. ANALYSIS:        743.52- 37 AZ          107.92 43 IL          259.59- 05 MD
VOLUNTARY DED. ANALYSIS:        33.57   !   BBC        2,804.82   W  CHECK

| WHITTAKER-GIBSON, CARMEN A | 80.00 | | 1,223.20 | 25.00 E | 114.22 FI *T* | 73.90 MD | 300.00 W CHECK 25.00 Y SAVING | 1.67 N- G G T.L. Vouch. |
| File: 009511 | | | | 1,248.20 | 77.49 SS | | 575.27 Z SAVING 25.00 H EXTRA | 13000E |
| Dept 001200 | | | | | 18.12 MED | | 36.70 K 401 (K) 2.50 0 LAWPH | |
| Clock: 09511 | | | | | | | | |
| Rate: 15.2900 | | | | | | | | |

| DEPT TOTAL 001200 | 80.00 | REG | 1,223.20 | REG | .00 | O/T | 114.22 FIT | 964.47 TOTAL DEDUCTIONS |
| | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 SS | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.12 MED | |
| | .00 | HOURS 4 | | | | | 73.90 STATE | |

EARNINGS ANALYSIS:              25.00   E   EXTRA
MEMO ANALYSIS:                  1.67   G   G.T.L.
STATUTORY DED. ANALYSIS:        73.90   05 MD
VOLUNTARY DED. ANALYSIS:        25.00   H   EXTRA      36.70   K   401(K)      2.50   O   LAWPH      300.00   W   CHECK
                                25.00   Y   SAVING     575.27  Z   SAVING

| Ve'. 7 | 80.00 | | 2,500.00 | | 403.93 *FIT* | 141.70 MD | 1367.13 V CHECK 22.73 1 BBC | ouches |
| Dept 001260 | | | | 2,500.00 | 153.59 SS | | 375.00 K 401 | 130010 |
| Clock: 01417 | | | | | 35.92 MED | | | |
| 'Rae" "31.25M | | | | | | | | |

| DEPT TOTAL 001260 | 80.00 | REG | 2,500.00 | REG | .00 | O/T | 403.93 *FIT* | 1,764.86 TOTAL DEDUCTIONS |
| | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 153.59 SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 35.92 MED | |
| | .00 | HOURS 4 | | | | | 141.70 STATE | |

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:   NLK

Batch: 2129

**Period Ending:** 03/24/2000   Week -
**Pay Date.** 03/31/2000   Page

0 IIIM,lewis Dm noes

**PERSONNEL**

| | Reg | O/T | Hours 3&4 | Reg.. | O/T. | Earnings3&4 | Earnings | | Federal | State/Local | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *DEPT* TOTAL | 160.00 | | REG | 6,731.20 | REG | | .00 | O/T | 1,032.75 | FIT | | 2,976.26 | TOTAL DEDUCTIONS | |
| | | .00 | O/T | 92.31 | EARNINGS 3 | | .00 | EARNINGS 4 | 412.46 | SS | | | | |
| | | .00 | HOURS 3 | .00 | EARNINGS 5 | | 6,823.51 | GROSS | 96.46 | MED | | | | |
| | | .00 | HOURS _4 | | | | | | 165.58 | STATE | | | | |

EARNINGS ANALYSIS:  92.31  B  BONUS
MEMO ANALYSIS:  .61  G G.T.L.
STATUTORY DED. ANALYSIS:  57.66  37 AZ  107.92  43 IL
VOLUNTARY DED. ANALYSIS:  171.42  ↑  BBC  2.804.84  W CHECK

| | | | | | | | | | | | | | 1.67 N- G G. 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, | 80.00 | | | 1,223.20 | | | 25.00 | E | | | | | |
| CARMEN A | | | | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVIN( |
| File: 009511 | | | | | | | | | 77.49 SS | | 575.27 Z SAVING | 25.00 H EXTRA |
| Dept: 001200 | | | | | | | | | 18.12 MED | | 36.70 K 401(K) | 2.50 0 LAWPi, |
| Clock: 09511 | | | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | | REG | 1,223.20 | REG | | .00 | OIT | 114.22 | FIT | | 964.47 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | | .00 | OJT | .00 | EARNINGS 3 | | .00 | EARNINGS 4 | 77.49 | SS | | | |
| | | .00 | HOURS 3 | 25.00 | EARNINGS 5 | | 1,248.20 | GROSS | 18.12 | MED | | | |
| | | .00 | HOURS 4 | | | | | | 73.90 | STATE | | | |

EARNINGS ANALYSIS:  25.00  E  EXTRA
MEMO ANALYSIS:  1.67  G G.T.L.
STATUTORY DED. ANALYSIS:  73.90  05 MD
VOLUNTARY DED. ANALYSIS:  25.00  H  EXTRA  36.70  K  401 (19  2.50  O  LAWPH  300.00.  W
  25.00  Y  SAVING  575.27  Z  SAVING

| | 80.00 | | | 2,500.00 | | | | | 2,500.00 | 403.93 FIT | ‡41.70 MD | ‡367.13 V CHECK | 22.73 1 BBC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 001417 | | | | | | | | | | 153.59 SS | | 375.00 K 401(K) | |
| Dept 001260 | | | | | | | | | | 35.92 MED | | | |
| Clock: 01417 | | | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | | REG | 2,500.00 | REG | | .00 | O/T | 403.93 | FIT | | 1,764.86 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | | .00 | OJT | .00 | EARNINGS 3 | | .00 | EARNINGS 4 | 153.59 | SS | | | |
| | | .00 | HOURS 3 | .00 | EARNINGS 5 | | 2,500.00 | GROSS | 35.92 | MED | | | |
| | | .00 | HOURS 4 | | | | | | 141.70 | STATE | | | |

STATUTORY DED. ANALYSIS:  141.70  05 MD
VOLUNTARY DED. ANALYSIS:  22.73  ↑  BBC  375.00  K  401(K)  1.367.13  V  CHECK

| | 62.00 | 4.00 | S | 1,282.16 | | 82.72 | S | | | | | | 9.85 N- G G. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12.00 | V | | | 248.16 | V | | | | | | |
| File: 001844 | | | | | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.41 V CHECK | 218.55 1 BBC |
| ompt: 001300 | | | | | | | | | | 87.07 SS | | | |
| 01844 | | | | | | | | | | 20.37 MED | | | |
| Rate: 20.6800 | | | | | | | | | | | | | |

**ENCORE MARKETING INC**
**Company** Code:  MILK

Bata, : 2045  Period Ending: **04/07/20(**
Pay Date: 04/14/20(

DEPfaTO?'AL    w++"a560'00'    OIT
00!!90

HOURS 3    EARNINGS 3    EARNINGS 4    635.32 SS
HOURS 4    26,864.07 GROSS    382.45 MED
1,086.13 STATE
39.96 SU11DI

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 92.31 | 8 | BONUS | 1,346.16 | C | COMM | 2,693.60 | R | RETRO |
| MEMO ANALYSIS: | 14.07 | G | G.T.I. | | | | | | |
| STATUTORY DED. ANALYSIS: | 208.23 | 37 AZ | | 332.51 | 25 CA | | 140.00 15 CO | | 107.92 43 IL |
| | 189.60 | 02 MA | | 107.87 | 05 MD | | | | |
| | 39.96 | 25 CA SU11DI | | | | | | | |
| VOLUNTARY DIED. ANALYSIS: | 501.98 | I | BBC | 517.74 | K | 401 (K) | 5,595.80 V CHECK | | 2,816.61 W C' |

WHITTAKER-GIBSON,    24.00    56.00 V    554.64    1,294.16 V    25.00 E    1.67 N- G G.T.I.
CARMEN A    1,873.80    249.65 FIT    120.29 MD    300.00 W CHECK    25.00 Y SAVING
File:    009511    116.28 SS    954.93 Z SAVING    25.00 H EXTRA
Dept:    001200    27.19 MED    55.46 K 4011K1
Clock:    09511
Rate:    23.1100

| DEPT TOTAL | 24.00 | REG | 554.64 | REG | .00 | 01T | 249.65 | FIT | | 1,360.39 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OIT | 1,294.16 | EARNINGS 3 | .00 | EARNINGS 4 | 116.28 | SS | | |
| | 56.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,873.80 | GROSS | 27.19 | MED | | |
| | .00 | HOURS 4 | | | | | 120.29 | STATE | | |

HOURS ANALYSIS:    56.00    V    VAC
EARNINGS ANALYSIS:    25.00    E    EXTRA    1,294.16    V    VAC
MEMO ANALYSIS:    1.67    G G.T.I.
STATUTORY DED. ANALYSIS:    120.29    05 MD
VOLUNTARY DED. ANALYSIS:    25.00    H    EXTRA    55.46    K    401(K)    300.00    W CHECK    25.00    Y
954.93    Z    SAVING

C.    -'    60.00    1,538.40    1,538.40    212.88 FIT    92.09 MD    1016.83 V CHECK    7.16 1 BBC
File:    273    94.93 SS    92.30 K 401 (K)
Dept:    001230    22.21 MED
Clock:    03273
Rate:    19.2300

File:    100052    78.00    2.00 V    2,062.32    52.88 V    2,115.20    384.90 FIT    134.99 MD    1262.00 V CHECK    25.37 1 BBC
Dept:    001230    129.57 SS    148.06 K 401(K)
Rate:    26.4400    30.31 MED

| PERSONNEL | HOURS Reg. | OtT | EARNINGS Hours 3&4 l... Reg.::::::.:.. | Ofr. Earnings.3&4. | GROSS F-arn(n9s:.5 1...... ... | STA<u>TUTORY DEDUCTIONS</u> ...Federal.•;,..State/Local | VOLUNTARY DEDUCTIONS |
|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | | | | | | 107.92 43 lI | |
| VOLUNTARY DED. ANALYSIS: | | 33.57 | I BBC | | 2,804.71 | W CHECK | |
| WHITTAKER-GIBSON, CARMEN A | 80.00 | | 1,223.20 | | 25.00 E | | 1.67 N- G G.T.L. |
| File: 009511 | | | | | 1,248.20 | 114.22 FIT 73.90 MD | 25.00 Y SAVING  out |
| Dept: 001200 | | | | | | 77.49 SS | 300.00W CHECK •700, |
| Clock: 09511 | | | | | | 18.12 MED | 577.77 Z SAVING 25.00 H EXTRA |
| Rate: 15.2900 | | | | | | | 36.70 K 401 (K) |
| DEPT TOTAL 001200 | 80.00 .00 .00 .00 | | REG 1,223.20 O/T .00 HOURS 3 25.00 HOURS 4 | REG .00 EARNINGS 3 EARNINGS 5 1,248.20 | O/T .00 EARNINGS 4 GROSS | 114,22 FIT 77,49 SS 18.12 MED 73.90 STATE | 964.47 TOTAL DEDUCTIONS |
| EARNINGS ANALYSIS: | | | 25.00 E EXTRA | | | | |
| MEMO ANALYSIS: | | | 1.67 G G T L | | | | |
| STATUTORY DED. ANALYSIS: | | | 73.90 05 MD | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 25.00 H EXTRA 577.77 Z SAVING | | 36.70 K 401 (K) | 300.00 W CHECK | 25,00 Y SAVING |
| | 40.00 | | 1,346.40 | | | | |
| e: 001417 | | | | | | | |
| Dept: 001260 | | | | | | | |
| Clock. 01417 | | | | | | | |
| Rate: 33.6600 | | | | | | | |
| Dept: 001260 | 40.00 | | 1,250.00 | | | | |
| Rate: 31,2500 | | | | | 2,596.40 | 426.88 FIT 147.73 MD 159.57 SS 37.32 MED | ↑412.71 V CHECK 22.73 1 BBC Voucher 389.46 K 401(K) 70027 |
| DEPT TOTAL 001260 | 80.00 .00 .00 .00 | | REG 2,596.40 O/T .00 HOURS 3 .00 HOURS 4 | REG .00 EARNINGS 3 EARNINGS 5 2,596,40 | 01T .00 EARNINGS 4 GROSS | 426.88 FIT 159.57 SS 37.32 MED 147.73 STATE | 1,824.90 TOTAL DEDUCTIONS ↑ P |
| STATUTORY DIED. ANALYSIS: | | | 147.73 05 MD | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 22.73 1 BBC | | 389.46 K 401(K | 1,412.71 V CHECK | |
| | 30.00 | 48.00 V | 620.40 | 992.64 V | | | 9.85 N- G G.T.L. |
| File: 001844 | | | | | 1,613.04 | 129.27 FIT 84.37 MD | 1073.42 V CHECK 218.55 1 BBC ouches# |
| Dept: 001300 | | | | | | 87.07 SS | 70028 |
| Clock: 01844 | | | | | | 20.36 MED | |
| Rate: 20.6800 | | | | | | | |
| | 80.00 | | 1,367.20 | | | | 3.92 N- G G.T.L. |
| S. | | | | | 1,367.20 | 157.61 FIT 87.80 MD | 748.53 V CHECK 100.00 X CHECK voucherN |
| File: 003855 | | | | | | 85.01 SS | 100.00 Y SAVING 68.36 K 401 (K 70029 |
| Dept 001300 | | | | | | 19.89 MED | |
| Clock: 3855 | | | | | | | |
| Rate: 17.0900 | | | | | | | |

ENCORE MARKETING INC

Payroll Register

```
                16.00  HOURS 3          .00  EARNINGS 5      6,823.51  GROSS           96.46  MED
                 .00  HOURS 4                                                         04.75  STATE
HOURS ANALYSIS:        16.00  H  HOL
EARNINGS ANALYSIS:     92.31  B  BONUS              673.12  H  HOL
MEMO ANALYSIS:           .61  G  G.T.L.
STATUTORY DED. ANALYSIS:  57.66  37 AZ           107.92 43 It.
VOLUNTARY DED. ANALYSIS:  171.42  !  BBC          2,804.83  W  CHECK
```

WHITTAKER-GIBSON,    72.00    8.00  H    1,100.88    122.32  H   25.00  E                                                    1.67 N- G G.T.L.
CARMEN A                                                          1,248.20    114.22 FIT     73.90 MD     300.00  W CHECK    25.00  Y  SAVING    oucher#
Flo:     009511                                                              77.49 SS                    577.76  Z  SAVING   25.00  H  EXTRA     -30023
Dept:    001200                                                              18.13 MED                    36.70  K 401 (K)
Clock:   09511
Rate:    15.2900

```
DEPT TOTAL      72.00  REG         1,100.88  REG          .00  O/T        114.22  FIT          964.46  TOTAL DEDUCTIONS        ↑ Pays
001200           .00  OJT           122.32  EARNINGS 3    .00  EARNINGS 4  77.49  SS
                8.00  HOURS 3         25.00  EARNINGS 5  1,248.20  GROSS    18.13  MED
                 .00  HOURS 4                                              73.90  STATE
HOURS ANALYSIS:           8.00  H  HOL
EARNINGS ANALYSIS:       25.00  E  EXTRA         122.32  H  HOL
MEMO ANALYSIS:            1.67  G  G.T.L.
STATUTORY DED. ANALYSIS: 73.90  05 MD
VOLUNTARY DED. ANALYSIS: 25.00  H  EXTRA         36.70  K  401(K)          300.00  W  CHECK        25.00  Y  SAVING
                        577.76  Z  SAVING
```

                72.00    8.00  H    2,250.00    250.00  H                  2,500.00    403.93 FIT    141.70 MD    1367.13  V CHECK    22.73  1 BBC      oucher8
File:    001417                                                                       153.59 SS                    375.00  K 401(K)                    •30024
Dept:    001260                                                                        35.92 MED
Clock:   01417
Rate:    31.2500

```
DEPT TOTAL      72.00  REG         2,250.00  REG          .00  OJT        403.93  FIT        1,764.86  TOTAL DEDUCTIONS        ↑ Pay;
001260           .00  OJT           250.00  EARNINGS 3    .00  EARNINGS 4  153.59  SS
                8.00  HOURS 3          .00  EARNINGS 5  2,500.00  GROSS     35.92  MED
                 .00  HOURS 4                                             141.70  STATE
HOURS ANALYSIS:           8.00  H  HOL
EARNINGS ANALYSIS:      250.00  H  HOL
STATUTORY DED. ANALYSIS: 141.70  05 MD
VOLUNTARY DED. ANALYSIS: 22.73  !  BBC          375.00  K  401 (K)        1,367.13  V  CHECK
```

# Payroll Register

### ENCORE MARKETING INC
Company Code:    NLK

Batch: 2076          Period Ending:  06/02/2000    Week 23
                     Pay Date:        06/09/2000    Page      ↑

01 WM.e~rc Dw w«wwn ·K

| | | Reg. | dR Earnings 3b4 Earnngs'S | | GROSS | ATUTORY DEDUCTIONS OEM | | VOLU | .1 :ℲL |
|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBBON, CARMEN A | | 1,146.75 | 76.45 S | 25.00 E | | | | | 1.67 N- 13 d T .L. |
| 009511 | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 F S oachetl |
| 001200 | | | | | | 77.49 SS | | 577.77 Z SAVING | 25.00 H EXTRA  IAZI II 4 |
| 09511 | | | | | | 18.12 MED | | 36.70 K 401(K) | |
| 15.2900 | | | | | | | | | |

| DEPT TOTAL_ | 75.00 REG | 1,146.75 REG | .00 O/T | 114.22 FIT | 964.47 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|
| 001200 | .00 OJT | 76.45 EARNINGS 3 | .00 EARNINGS 4 | 77.49 SS | |
| | 5.00 HOURS 3 | 25.00 EARNINGS 5 | 1,248.20 GROSS | 18.12 MED | |
| | .00 HOURS 4 | | | 73.90 STATE | |

| HOURS ANALYSIS: | 5.00 S SICK |
|---|---|
| EARNINGS ANALYSIS: | 25.00 E EXTRA    76.45 S SICK |
| MEMO ANALYSIS: | 1.67 G G T L |
| STATUTORY DED. ANALYSIS: | 73.90 05 MD |
| VOLUNTARY DED. ANALYSIS: | 25.00 H EXTRA    36.70 K 401 (K)    300.00 W CHECK    25.00 Y SAVING |
| | 577.77 Z SAVING |

| | 80.00 | 2,500.00 | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | 2,500.00 | 403.93 FIT | 141.70 MD | 1367.13 V CHECK    22.73 I BBC    ouche |
| Fde: 001417 | | | | | 153.59 SS | | 375.00 K 401(1)    50025 |
| Dept: 001260 | | | | | 35.92 MED | | |
| Clock: 01417 | | | | | | | |
| _ - -31.2500 | | | | | | | |

| DEPT TOTAL | 80.00 REG | 2,500.00 REG | .00 OJT | 403.93 FIT | 1,764.86 TOTAL DEDUCTIONS | 1 l |
|---|---|---|---|---|---|---|
| 001260 | .00 O/T | .00 EARNINGS 3 | .00 EARNINGS 4 | 153.59 SS | |
| | .00 HOURS 3 | .00 EARNINGS 5 | 2,500.00 GROSS | 35.92 MED | |
| | .00 HOURS 4 | | | 141.70 STATE | |

| STATUTORY DED. ANALYSIS: | 141.70 05 MD |
|---|---|
| VOLUNTARY DED. ANALYSIS: | ∠ 22.73 I BBC    375.00 K 401(x)    1,367.13 V CHECK |

| | 25.0 O | 3.001/S | 517.00 | 62.04 S | | | | 9.85 N- G G.T.L. |
|---|---|---|---|---|---|---|---|---|
| | | 50.00 V r | | 1,034.00 V | | | | |
| Fde: 001644 | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.43 V CHECK    218.55 1 BBC    Voucher |
| Dept: 001300 | | | | | | 87.06 SS | | 250026 |
| Clock: 01844 | | | | | | 20.36 MED | | |
| Rate: 20.6800 | | | | | | | | |

| | 80.00V | 1,367.20 | | | | | 3.92 N- G G.T.L. |
|---|---|---|---|---|---|---|---|
| S: | | | | 1,367.20 | 157.61 FIT | 87.80 MD | 748.54 V CHECK    100.00 X CHECK    ouchee |
| Fde: 003855 | | | | | 85.01 SS | | 100.00 Y SAVING    68.36 K 401 (IQ    50027 |
| Dept: 001300 | | | | | 19.88 MED | | |
| Clock: 3855 | | | | | | | |
| Rate: 1-7.0900 | | | | | | | |

| | 80.00 1 | 1,244.00 | | | | | 4.71 N- G G.T.L. |
|---|---|---|---|---|---|---|---|
| de: 004386 | | | | 1,244.00 | 176.15 FIT | 82.69 MD | 13.29 I BBC    74.64 K 401(19    heck# |
| Dept: 001300 | | | | | 76.59 SS | | 100.00 L LOAN    52075 |
| Clock: 54386 | | | | | 17.92 MED | | |
| Rate: 15.5500 | | | | | | | |

# Payroll Register

## ENCORE MARKETING INC
Company Code:    NLK

Batch : 2254

Period Ending: 06/16/2000    Week i

Pay Date: 06/23/2000    Page

| PERSONNEL | E HOURS | | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET |
|---|---|---|---|---|---|---|---|---|---|---|
| | e 0.: · our s. &4 | R ::: | ^Far ' 3 r | | | 4 5 L c i | | 1.67 N· G G T L | | |
| WNITTAKER-GIBSON, | 72.00 | 8.00 H | 1,100.88 | 122.32 H 25.00 E | | | | | | |
| CARMEN A | | | | | 1,248.20 | 114.22 FIT 73.90 MD | 300.00 W CHECK | 25.00 Y SAVING | | oud |
| File: 009511 | | | | | | 77.50 SS | 577.76 Z SAVING | 25.00 H EXTRA | | •900: |
| Dept: 001200 | | | | | | 18.12 MED | 36.70 K 401 (K) | | | |
| Clock: 09511 | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | |
| Dept 001200 | | | | 536.80 R | | | | | | |
| Rate: 15.2900 | | | | | 536.80 | 118.78 FIT 40.93 MD | 319.92 Z SAVING | 16.10 K 401 (IQ | | ouc |
| | | | | | | 33.28 SS | | | | |
| | | | | | | 7.79 MED | | | | -ay |
| DEPT TOTAL | 72.00 | REG | 1,100.88 REG | .00 O/T | | 233.00 FIT | 1,300.48 TOTAL DEDUCTIONS | | | |
| 001200 | .00 | OJT | 659.12 EARNINGS 3 | .00 EARNINGS 4 | | 110.78 SS | | | | |
| | 8.00 | HOURS 3 | 25.00 EARNINGS 5 | 1,785.00 GROSS | | 25.91 MED | | | | |
| | .00 | HOURS 4 | | | | 114.83 STATE | | | | |
| 'ANALYSIS: | | 8.00 | H HOL | | | | | | | |
| EARNINGS ANALYSIS: | | 25.00 | E EXTRA | 122.32 H HOL | | 536.80 R RETRO | | | | |
| MEMO ANALYSIS: | | 1.67 | G G.T.L. | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 114.83 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 25.00 | H EXTRA | 52.80 K 401(K) | | 300.00 W CHECK | 25.00 Y SAVING | | | |
| | | 897.68 | Z SAVING | | | | | | | |
| | 72.00 | 8.00 H | 2,423.52 | 269.28 H | | | | | | |
| | | | | | 2,692.80 | 449.82 FIT 153.76 MD | 1458.31 V CHECK | 22.73 1 BBC | | ouc |
| File: 001417 | | | | | | 165.54 SS | 403.92 K 401(K) | | | 900 |
| Dept: 001260 | | | | | | 38.72 MED | | | | |
| Clock: 01417 | | | | | | | | | | |
| Rate: 33.6600 | | | | | | | | | | |
| DEPT TOTAL | 72.00 | REG | 2,423.52 REG | .00 OJT | | 449.82 FIT | 1,884.96 TOTAL DEDUCTIONS | | | |
| 001260 | .00 | OJT | 269.28 EARNINGS 3 | .00 EARNINGS 4 | | 165.54 SS | | | | |
| | 8.00 | HOURS 3 | .00 EARNINGS 5 | 2,692.80 GROSS | | 38.72 MED | | | | |
| | .00 | HOURS 4 | | | | 153.76 STATE | | | | |
| HOURS ANALYSIS: | | 8.00 | H HOL | | | | | | | |
| F,1RNINGk ANALYSIS: | | 269.28 | H HOL | | | | | | | |
| STATUTORY DED. ANALYSIS: | | ↑ 53.76 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 22.73 | ↓ BBC | 403.92 K 401(K) | | 1,458.31 V CHECK | | | | |
| | 23.00 | 5.00 $ | 475.64 | 103.40 S | | | | 9.85 N- G G.T.L. | | |
| | | 50.00 V | | 1,034.00 V | | | | | | |
| le: 001844 | | | | | | 1,613.04 | ↑29.27 FIT 84.37 MD | ↑073.41 V CHECK | 218.55 1 BBC | Vow |
| Dept 001300 | | | | | | 87.07 SS | | | 90C |
| Clock:, - 01844 | | | | | | 20.37 MED | | | | |
| Rate: 20.6800 | | | | | | | | | | |

STATUTORY DED. ANALYSIS:
VOLUNTARY DED. A NALYSIS:

WHITTAKER-GIBSON,
CARMEN A     60.00     20.00  V    1,100.40     _  244_.00 R     366.80 V 25.00 E

File:    009511                                                      1.736.20     219.75 FIT     111.10 M6     871.06  IN CHECK     1.67 N- G  G.T.L
Dept:    001200                                                                    107.75 SS                          Z  SAVING     25.00Y SAVING
Clock:   09511                                                                      25.20 MED                  51.34  K  401(K)     25.00  H EXTRA
Rate:    18.3400

DEPT TOTAL     60.00  REG     1,100.40  REG         .00  OJT        219.75  FIT              1,272.40  TOTAL DEDUCTIONS
001200          .00  OJT      610.80  EARNINGS 3    .00  EARNINGS 4  107.75  SS
               20.00  HOURS 3   25.00  EARNINGS 5  1,736.20  GROSS     25.20  MED
                .00  HOURS 4                                   111.10  STATE

HOURS ANALYSIS:                20.00   V   VAC
EARNINGS ANALYSIS:             25.00   E   EXTRA          244.00   R   RETRO        366.80 __ V__ VAC_____.-·····___.___.          ___
MEMO ANALYSIS:                 1.67  G G.T.L.
STATUTORY DED. ANALYSIS:      111.10  05 MD
VOLUNTARY DED. ANALYSIS:       25.00   H   EXTRA          51.34   K   401(19       300.00   W   CHECK              25.00   Y   S
                              871.06   Z   SAVING

               80.00              2,692.80                                  2,692.80    449.82 FIT     153.76 MD     1458.32  V CHECK     22.73 1 BBC
                                                                                       165.54 SS                    403.92   K 401(K)
  de:     001417                                                                        38.71  MED
  Dept:   001260
  Clock:  01417
  Rate:   33.6600

DEPT TOTAL     80.00  REG     2,692.80  REG         .00  O/T        449.82  FIT              1,884.97  TOTAL DEDUCTIONS
M.1260          .00  O/T          .00  EARNINGS 3    .00  EARNINGS 4  165.54  SS
                .00  HOURS 3      .00  EARNINGS 5  2,692.80  GROSS     38.71  MED
                .00  HOURS 4                                   153.76  STATE

STATUTORY DED. ANALYSIS:      153.76  05 MD
VOLUNTARY DED. ANALYSIS:       22.73   I   BBC       —    —    · 403.92 – K  401(x)         1,458.32   V   CHECK
                                2.50   S            620.40         51.70   S                                        9.85 N- G G.T.L.
       001844                  35.00   V                      723.80 V
       001300                                                               1,395.90    96.69 FIT     68.38 MD     921.46  V CHECK     218.55 1  BBC
       01844                                                                            73.61 SS
       20.6800                                                                          !7.21  MED

                                          ENCORE MARKETING INC          Batch: 2154     Period Ending: 07/28/2000
                                          Company Code:   NLK                           Pay Date: 08/04/2000

.61 N- G G.T.L.

File:      100030
Dept:    001190
Rate:    48.0800

2,1
2 Pe
2,13

2,976.13   TOTAL DEDUCTIONS

HO RS ANALYSIS:              27.35  S   SICK          35.85  .Y  O'i14
EARNINGS ANALYSIS:          92.13  B   BONUS       1-3141D  S   SICK          1,762.13      VAC

STATUTORY DED. ANALYSIS:    57.66  37 AZ          t9T.92  43 A٠
VOLUNTARY DED. ANALYSIS:   171.42  I   BBC         2.Mc.71  W  C-m
WHITTA1%9C1IBSON,    80.00          1.467.20        25 00  E                          1.67 N- G G.T.L.
                                                    1.,182. 20   153.48 FIT    92.50 MD -   -300.00 W CHECK   25.00 Y SAVING   /Voucherx
CARMEN A                                                        92.62 SS                737.92 Z SAVING   25.00 H EXTRA      650,24
Fie:       009511                                               21.66 MED               44.02 K 401 (K)
Dept      001200
Clock:   09511
Rate:    18.3400

DEPT TOTAL     80.00  REG          1.467.20  REG           .00 O/T        153.48 FIT           1,131.94  TOTAL DEDUCTIONS   1 Pays
001200          .00  OJT               .00  EARNINGS 3    .00 EARNINGS 4  92.62 SS
                .00  HOURS 3      25.00  EARNINGS 5  1,492.20 GROSS        21.66 MED
                .00  HOURS 4                                               92.50 STATE

EARNINGS ANALYSIS:          25.00  E   EXTRA
MEMO ANALYSIS:               1.67  G   G.T.L.
STATUTORY DED. ANALYSIS:    92.50  05 MD
VOLUNTARY DED. ANALYSIS:    25.00  H   EXTRA      44.02  K  401(14           300.00  W CHECK           25.00  Y  SAVING
                           737.92  Z   SAVING

A W                32.00   48.00 V   1,077.12   _   1,615.68 V
File:     001417                                      2,892.60   449.82 FIT   153.76 MD  1458.30 V CHECK   22.73 1 BBC    oucheri
Dept:    001260                                                  165.55 SS              403.92 K 401(x)                   ~fJ-25
Clock:   01417                                                   38.72 MED
Rate:    33.6600                                                                                                          .0(

DEPT TOTAL     32.00  REG          1,077.12  REG           .00 O/T        449.82 FIT           1,884.95  TOTAL DEDUCTIONS   1 Pays E
001260          .00  O/T          1,615.68  EARNINGS 3    .00 EARNINGS 4  165.55 SS                                           .00
               48.00  HOURS 3          .00  EARNINGS 5  2,692.80 GROSS     38.72 MED
                .00  HOURS 4                                              153.76 STATE

**Payroll Register**          **ENCORE MARKETING INC**      Batch: 2117    Period Ending: **08/11/2000**  **Week 33**
                              Company Code:   NLK                          Pay Date: 08/18/2000  Page   20

STATUTORY DED ANALYSIS          135 57  ((5 1O                  7!9 17  5!; PA
                                260 13  110rr  SVAYNESB ORO  B

*1RLVITARi DED. ANALYSIS.*      .— 103.00  C  CHILD         —70.00  G  GARNSH      42.56  H _ EXTRA        474.13  1  BBC
                                305.27  K  401 (K)             7.50  O  LAWPH       3.00  U  UNITED      4,921.06  V  CHECK
                                1 .76384  W C  ECK           753.54  Y  SAVING     500.00  Z  SAVING

                    80.00              3,846.40           92.13  B                                           .61  N- G G.T.L.
          *Ao9120*                                                      3,936.53   693.55 FIT   107.92 IL   2804.72  W CHECK    33.57 1 BBC    ouch(
Dept:  001190                                                                      242.14 SS                                                   112!
Rate:  48.0800                                                                      56.63 MED

                    80.00              2,884.80
File:  100029                                                           2,884.80   339.15 FIT    57.66 AZ   137.85 1  BBC                      Check
Dept:  001190                                                                      !70.32 SS                                                   601
Rate:  36.0600                                                                      39.83 MED

DEPT TOTAL         160.00  REG        6,731.20  REG            .00  OJT   1.032.70  FIT                      2,976.14  TOTAL DEDUCTIONS        2,
001190                .00  O/T           92.13  EARNINGS 3     .00  EARNINGS 4  412.46  SS                                                     2
                      .00  HOURS 3          .00  EARNINGS 5  6.823.33  GROSS    96.46  MED
                      .00  HOURS 4                                            !65.58  STATE
EARNINGS ANALYSIS:                    92.13   B  BONUS
MEMO ANALYSIS:                          .61   G  G T L
STATUTORY DED. ANALYSIS:             57.66  37 AZ           107.92  43 IL
VOLUNTARY DED. ANALYSIS:            171.42   I  BBC         2.804.72  W CHECK
WHITTAKER-GIBSON,   64.00  !6.00  V   1,173.76      293.44  V  25.00  E                                               1.67 N- G G. T.L.
CARMEN A                                                                 1,492.20   !53.48 FIT   92.50 MD   300.00  W CHECK   25.00  Y SAVING  .ouch(
Fie:  009511                                                                        92.62 SS               737.92  Z  SAVING   25.00  H EXTRA   5002E
Dept  001200                                                                        21.66 MED               44.02  K 401 (K)
Clock:  09511
Rate:  18.3400

DEPT TOTAL          64.00  REG        1,173.76  REG            .00  01T    153.48  FIT                       t ,131.94  TOTAL DEDUCTIONS         1
001200                .00  OJT          293.44  EARNINGS 3     .00  EARNINGS 4   92.62  SS
                    16.00  HOURS 3        25.00  EARNINGS 5  1,492.20  GROSS    21.66  MED
                      .00  HOURS 4                                             92.50  STATE
ᵘ OURS ANALYSIS:                      16.00   V  VAC
EARNINGS ANALYSIS:                    25.00   E  EXTRA      293.44  V  VAC                                       --                      —
MEMO ANALYSIS:                         1.67   G  G T L
STATUTORY DED. ANALYSIS:             92.50  05 MD
VOLUNTARY DED. ANALYSIS:             25.00   H  EXTRA        44.02  K  401 (K)     300.00  W  CHECK          25.00  Y  SAVING
                                    737.92   Z  SAVING

                    80.00              2,692.80
Fde:  001417                                                            2,692.80   449.82 FIT  !53.76 MD   22.73 1  BBC    403.92  K 401(K)    heck#
Dept  001260                                                                       165.54 SS                                                   6014
Clock.  01417                                                                       38.72 MED
Rate:  33.6600                                                                                                                                 1

ENCORE MARKETING INC                     Batch: 2036      Period Ending:  08/25/2000   week
Company Code:   NLK                                       Pay Date:  09/01/2000   Page

| | | Hours 3&4 | Rag ... | O/1- | Earnings 3&4 | Earnings 5 | GROSS | Federal | StatefLocat | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GISSON, ( CARMEN A | 48.00 | 8.00  H ( 880.32 | | | 146.72 H | 25.00 E | | | | | | 1.67 N- G |
| 009511 | | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y SP | |
| 001200 | | | | | | | | 92.62 SS | | 737.92 Z SAVING | 25.00 H E: | |
| 09511 | | | | | | | | 21.66 MED | | 44.02 K 401(K) | | |
| 18.3400 | | | | | | | | | | | | |

| DEPT TOTAL | 48.00 | REG | 880.32 | REG | .00 | 01T | 153.48 FIT | | | 1,131.94 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O/T | 586.88 | EARNINGS 3 | .00 | EARNINGS 4 | 92.62 SS | | | |
| | 32.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 MED | | | |
| | .00 | HOURS 4 | | | | | 92.50 STATE | | | |

| HOURS ANALYSIS: | 8.00 H HOL | | 24.00 V VAC | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 E EXTRA | 146.72 H HOL | | 440.16 V VAC |
| MEMO ANALYSIS: | 1.67 G G.T.L. | | | |
| STATUTORY DIED. ANALYSIS: | 92.50 05 MD | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 H EXTRA | 44.02 K 401(K) | 300.00 W CHECK | 25.00 |
| | 737.92 Z SAVING | | | |

| | 72.00 | 8.00 H | 2,423.52 | 269.28 H | | 2,692.80 | 449.82 FIT | 153.76 MD | 22.73 1 BBC | 403.92 K |
|---|---|---|---|---|---|---|---|---|---|---|
| VF,,. 001417 | | | | | | | 165.55 SS | | | |
| Dept: 001260 | | | | | | | 38.71 MED | | | |
| Clock: 01417 | | | | | | | | | | |
| Rate: 33.6600 | | | | | | | | | | |

| EDEPT TOTAL | 72.00 | REG | 2,423.52 | REG | .00 | OJT | 449.82 FIT | | 426.65 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | 269.28 | EARNINGS 3 | .00 | EARNINGS 4 | 165.55 SS | | |
| | 8.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.71 MED | | |
| | .00 | HOURS 4 | | | | | 153.76 STATE | | |

| HOURS ANALYSIS: | 8.00 H HOL | | | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 269.28 H HOL | | | |
| STATUTORY DIED. ANALYSIS: | 153.76 05 MD | | | |
| VOLUNTARY DIED ANALYSIS: | 22.73 I BBC | 403.92 K 401(K) | | |

| | 15.00 | | 310.20 | | | 310.20 | .00 FIT | 83.89 V CHECK | 9.85 N- 218.55 1 |
|---|---|---|---|---|---|---|---|---|---|
| File: 844 | | | | | | | 6.29 SS | | |
| Dept: 001300 | | | | | | | 1.47 MED | | |
| Clock: 01844 | | | | | | | | | |
| Rate: 20.6800 | | | | | | | | | |

| | 72.00 | 8.00 H | 1,230.48 | 136.72 H | | 1,367,20 | 157.61 FIT | 87.80 MD | 748.54 V CHECK | 3.92 N- !00.00 X |
|---|---|---|---|---|---|---|---|---|---|---|
| S. | | | | | | | 85.01 SS | | !00.00 Y SAVING | 68.36 K |
| File: 003855 | | | | | | | 19.88 MED | | | |
| Dept: 001300 | | | | | | | | | | |
| Clock: 3855 | | | | | | | | | | |
| Rate. 17.0900 | | | | | | | | | | |

| | 72.00 | 8.00 H | 1,119.60 | 124.40 H | | 1,244.00 | 176.15 FIT | 82.69 MD | !3.29 1 BBC | 4.71 N- 74.64 K |
|---|---|---|---|---|---|---|---|---|---|---|
| Fle: 004386 | | | | | | | 76.60 SS | | !00.00 L LOAN | |
| Dept: 001300 | | | | | | | 17.91 MED | | | |
| Clock. 54386 | | | | | | | | | | |
| Rate: 15.5500 | | | | | | | | | | |

| PERSONNEL | HOURS Reg | OiT | Hours 3&4 | EARNINGS Reg | O,T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State | Local | VOLUNTARY DEDUCTIONS • | | NET PAY | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, | 80.00 | | | 1,467.20 | | | 25.00 E | | 153.48 FIT | 92.50 MD | | | 1.67 N- G G.T.L. | | |
| CARMEN A | | | | | | | | 1,492.20 | 92.62 SS | | | 300.00 W CHECK | 25.00 Y SAVING | oucher# | |
| File:   009511 | | | | | | | | | 21.66 MED | | | 737.92 Z SAVING | 25.00 H EXTRA | 00030 | |
| Dept:   001200 | | | | | | | | | | | | 44.02 K 401 (K) | | | |
| Clock:  09511 | | | | | | | | | | | | | | | .0( |
| Rate:   18.3400 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00 | O/T | | 153.48 | FIT | | 1,131.94 | TOTAL DEDUCTIONS | | 1 Pays | L |
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 92.62 | SS | | | | | | .00 |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | | 21.66 | MED | | | | | | |
| | .00 | HOURS 4 | | | | | | 92.50 | STATE | | | | | | |

EARNINGS ANALYSIS:                    = 25.00   E   EXTRA
MEMO ANALYSIS:                      1.67   G   G.T.L.
STATUTORY DED. ANALYSIS:        92  50  05  MD
VOLUNTARY DED. ANALYSIS:         25.00   H   EXTRA        44.02   K   401 (K)        300.00   W   CHECK        25.00   Y   SAVING
                                   737.92   Z   SAVING

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| k | 80.00 | | | 2,692.80 | | | | 2,692.80 | 449.82 FIT | 153.76 MD | | 10.00 W CHECK | 1448.31 X CHECK | oucher# | C |
| File:   001417 | | | | | | | | | 165.54 SS | | | 22.73 1 BBC | 403.92 K 401(K) | E390031 | |
| Dept:   001260 | | | | | | | | | 38.72 MED | | | | | | |
| Clock:  01417 | | | | | | | | | | | | | | | .0( |
| Rate:   33.6600 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 2,692.80 | REG | .00 | OJT | | 449.82 | FIT | | 1,884.96 | TOTAL DEDUCTIONS | | 1 Pays | C |
| 001260 | 00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 165.54 | SS | | | | | | .00 |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | | 38.72 | MED | | | | | | |
| | .00 | HOURS 4 | | | | | | 153.76 | STATE | | | | | | |

STATUTORY DED. ANALYSIS:        153 76  05 MD
VOLUNTARY DED. ANALYSIS:         22.73   I   BBC        403.92   K   401(x)        10.00   W   CHECK        1,448.31   X   CHECK

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 80  00 | | | 1,539.20 | | | | 1,539.20 | 216.12 FIT | 95.02 MD | | | | heck# | |
| Fie:   100054 | | | | | | | | | 95.43 SS | | | | | 630885 | |
| Dept:   001300 | | | | | | | | | 22.32 MED | | | | | | |
| Rate:   19.2400 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 1,110.3: | |
| | 15.00 | | | 310.20 | | | | 310.20 | .00 FIT | | | 83.88 V CHECK | 9.85 N- G G.T.L. | | |
| File:   001844 | | | | | | | | | 6.29 SS | | | | 218.55 I BBC | oucher# | 1 |
| Dept:   001300 | | | | | | | | | 1.48 MED | | | | | 90032 | |
| Clock:  01844 | | | | | | | | | | | | | | | |
| Rate:   20.6800 | | | | | | | | | | | | | | | .0( |
| | 80.00 | | | 1,367.20 | | | | 1,367.20 | 157.61 FIT | 87.80 MD | | 748.54 V CHECK | 3.92 N- G G.T.L. | | |
| S. | | | | | | | | | 85.01 SS | | | | 100.00 X CHECK | oucher# | |
| File:   003855 | | | | | | | | | 19.88 MED | | | 100.00 Y SAVING | 68.36 K 401 (K) | 390033 | |
| Dept:   001300 | | | | | | | | | | | | | | | |
| Clock:  3855 | | | | | | | | | | | | | | | |
| Rate:   17.0900 | | | | | | | | | | | | | | | .0( |

*HOURS* ANALYSIS:                    73.75   S   SICK
EARNINGS ANALYSIS:                  675.00   8   BONUS
MEMO ANALYSIS:                       33.25   G   G T L
STATUTORY DED. ANALYSIS:            415.63   05 MD          -02.08 59 PA
                                    246.87 110W WAYNESBORO B

VOLUNTARY DED. ANALYSIS:    155.84   C   CHILD        163.00  G  GARNSH        68.16  H  EXTRA        537.61  1  BBC
                            419.14   K   401 (K)        7.50  0  LAWPH          3.00  U  UNITED     4.581.39  V  CHECK
                          2 891.23   W   CHECK        836.87  X  CHECK        730.26  Y  SAVING

                                                             92.31  B                     .81 N-  G  G T L
Fide:   100030    80.00          3,846.40                           3,938.71  693.60 FIT  107.92 IL  2931.25  WCHECK    33.57 1  BBC        0
Dept:   001190                                                                 115.73 SS                                                   41
Rate:    48.0800                                                                56.64 MED


                  68.00    12.00  S  2,452.08         432.72  S                  2,884.80  339.15 FIT   57.66 AZ  137.85 1 BBC              l
Fd0:    100029  •                                                              170.31 SS
Dept:   001190                                                                  39.83 MED
Rate:    36.0600

DEPT TOTAL       148.00  REG    6,298.48  REG          .00  O/T      1,032.75  FIT              3,102.67  TOTAL DEDUCTIONS
  001190            .00  OJT      525.03  EARNINGS 3   .00  EARNINGS 4  286.04  SS
                  12.00  HOURS 3      .00  EARNINGS 5  6,823.51  GROSS  96.47  MED
                    .00  HOURS 4                                      165.58  STATE

HOURS ANALYSIS:                    12.00   S   SICK
EARNINGS ANALYSIS:                 92.31   B   BONUS        432.72  S  SICK
MEMO ANALYSIS:                      .81    G   G T L
STATUTORY DED. ANALYSIS:           57.66 37 AZ             107.92 43 IL
VOLUNTARY DED ANALYSIS            171.42   1   BBC        2,931.25  W CHECK

r. WHITTAKER-GIBSON,    80.00         1,467.20           25.00  E            1.67 N- G  G.T.L.
   CARMEN A                                                     1,492.20  153.48 FIT  92.50 MD  300.00  W CHECK   25.00  Y SAVING   0
   File:    009511                                                        92.62 SS              737.92  Z SAVING   25.00  H EXTRA    1
   Dept:    001200                                                        21.66 MED             44.02   K 401 (K)
   Clock:   09511
   Rate.    18.3400

DEPT TOTAL       80.00  REG    1,467.20  REG          .00  01T       153.48  FIT              1.131.94  TOTAL DEDUCTIONS
  001200           .00  OJT        .00  EARNINGS 3    .00  EARNINGS 4   92.62  SS
                   .00  HOURS 3    25.00  EARNINGS 5  1,492.20  GROSS   21.66  MED
                   .00  HOURS 4                                         92.50  STATE

' ~EARNINGS  ANALYSIS:             25.00   E   EXTRA
MEMO ANALYSIS:                      1.67   G   G T L
STATUTORY DED. ANALYSIS:           92.50  05 MD

# Payroll Register

**ENCORE MARKETING INC**
Company Code:   NLK

Batch: 2234          Period Ending: 10/06/2000   wet
                     Pay Date: 10/13/2000   Pag

O INWAWAIC rat• C.n.s.Y in.

**PERSONNEL**    *HOURS*

WHITTAKER  GIBSON,
CARMEN A
File:     009511
Dept:     001200
Clock:    09511
Rate:     18.3400

| | | |
|---|---|---|
| 48.00 | REG | |
| .00 | O/T | |
| 32.00 | HOURS 3 | |
| .00 | HOURS 4 | |

1,131.94  TOTAL DEDUCTION3

| HOURS ANALYSIS: | 8.00 | H | HOL |
|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA |
| MEMO ANALYSIS: | 1.67 | G | G T L |
| STATUTORY DIED. ANALYSIS: | 92.50 | | 05 MD |
| VOLUNTARY DIED. ANALYSIS: | 25.00 | H | EXTRA |
| | 737.92 | Z | SAVING |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 44.02 | K | 401 (K) | 300.00 | W CHECK | 25.00 |

**1W**
File:     001417
Dept:     001260
Clock:    01417
Rate:     33.6600

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 2,423.52 | 269.28 H | | 2,692.80 | 449.82 FIT | 153.76 MD | 22.73 1 BBC | 403.92 K 40 |
| | | | | | | 165.55 SS | | | |
| | | | | | | 38.71 MED | | | |

| DEPT TOTAL | 72.00 | REG | 2.423.52 | REG | .00 | O/T | 449.82 | *FIT* | 426.65 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | 269.28 | EARNINGS 3 | .00 | EARNINGS 4 | 165.55 | SS | | |
| | 8.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.71 | MED | | |
| | .00 | HOURS 4 | | | | | 153.76 | STATE | | |

| HOURS ANALYSIS: | 8.00 | H | HOL |
|---|---|---|---|
| EARNINGS ANALYSIS: | 269.28 | H | HOL |
| STATUTORY DED. ANALYSIS: | 153.76 | | 05 MD |
| VOLUNTARY DED. ANALYSIS: | 22.73 | ! | BBC |

| | | | | |
|---|---|---|---|---|
| 403.92 | K | 401 (K) | 9.85 | N- G |

| | | | | | |
|---|---|---|---|---|---|
| 15.00 | 310.20 | | 310.20 | .00 FIT | 83.89 V CHECK | 218.55 1 *BE* |

File:     001844
Dept:     001300
Clock:    01844
Rate:     20.6800

| | | |
|---|---|---|
| 6.29 SS | | |
| 1.47 MED | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 1,230.48 | 136.72 H | 1,367.20 | 157.61 FIT | 87.80 MD | 748.54 V CHECK | 3.92 N- G |

S.
File:     003855
Dept:     001300
Clock:    3855
Rate:     17.0900

| | | | |
|---|---|---|---|
| 85.01 SS | 100.00 Y SAVING | 100.00 X CF |
| 19.88 MED | | 68.36 K 40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 1.119.60 | 124.40 H | 1,244.00 | 176.15 FIT | 82.69 MD | 13.29 1 BBC | 4.71 N- G |
| | | | | | 76.60 SS | | 100.00 L LOAN | 74.64 K 40 |
| | | | | | 17.91 MED | | | |

File:     004386
Dept:     001300
Clock:    54386
Rate:     15.5500

| PERSONNEL | HOURS | O/T | EARNINGS | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | .:. ↓ Reg | | ↓71.42 ↓ | | | | 3,046.99 | ↓. Federal | . State/Local | | | |
| /OLUNTARY DED. ANALYSIS: | | | Reg | | | | W CHECK | | | | | |
| NHITTAKER-GIBSON, | 80.00 | | 1,467.20 | | | 25.00 E | | | | 1.67 N- G G T L | | |
| CARMEN A | | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y SAVING | Voucher# |
| File: 009511 | | | | | | | | 92.62 SS | | 737.92 Z SAVING | 25.00 H EXTRA | 30037 C |
| Dept: 001200 | | | | | | | | 21.66 MED | | 44.02 K 401 (K) | | |
| Clock: 09511 | | | | | | | | | | | | .00 |
| Rate: 18.3400 | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00 | O/T | | 153.48 FIT | | 1,131.94 TOTAL DEDUCTIONS | | i Pays O |
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 92.62 SS | | | | .00 |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | | 21.66 MED | | | | |
| | .00 | HOURS 4 | | | | | | 92.50 STATE | | | | |
| :ARNINGS ANALYSIS: | | | 25.00 E EXTRA | | | | | | | | | |
| AEMO ANALYSIS: | | | 1.67 G GTL | | | | | | | | | |
| ;TATUTORY DED. ANALYSIS: | | | 92.50 05 MD | | | | | | | | | |
| /OLUNTARY DED. ANALYSIS: | | | 25.00 H EXTRA | | 44.02 | K 401 (K) | | | | 300.00 W CHECK | 25.00 Y SAVING | |
| | | | 737.92 Z SAVING | | | | | | | | | |
| | 80.00 | | 2,692.80 | | | | | | | | | |
| | | | | | | | 2,692.80 | 449.82 FIT | 153.76 MD | 10.00 W CHECK | 1448.31 X CHECK | Voucher# |
| File: 001417 | | | | | | | | 165.54 SS | | 22.73 1 BBC | 403.92 K 401(K) | Cr'sV@ C |
| Dept: 001260 | | | | | | | | 38.72 MED | | | | |
| Clock: 01417 | | | | | | | | | | | | .00 |
| Rate: 33.6600 | | | | | | | | | | | | |
| DEPT TOTAL | 80.00- | REG | 2,692.80 | REG | .00 | O/T | | 449.82 FIT | | 1,884.96 TOTAL DEDUCTIONS | | 1 Pays OI |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 165.54 SS | | | | 00 |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | | 38.72 MED | | | | |
| | .00 | HOURS 4 | | | | | | 153.76 STATE | | | | |
| ;TATUTORY DED. ANALYSIS: | | | 153.76 05 MD | | | | | | | | | |
| IOLUNTARY DED. ANALYSIS: | | | 22.73 ! BBC | | 403.92 | K 401 (K) | | | | 10.00 W CHECK | 1.448.31 X CHECK | |
| Now | 80.00 | | 1,539.20 | | | | | | | | | |
| | | | | | | | 1,539.20 | !55.81 FIT | 84.54 MD | 1181.10 W CHECK | | Voucher# |
| File: 100054 | | | | | | | | 95.43 SS | | | | 30039 |
| Dept: 001300 | | | | | | | | 22.32 MED | | | | |
| Rate: 19.2400 | | | | | | | | | | | | .00 |
| | 15.00 | | 310.20 | | | | | | | | | |
| | | | | | | | 310.20 | .00 FIT | | 83.89 V CHECK | 9.85 N- G G T.L. 218.55 I BBC | Voucher# |
| i e: 001844 | | ..;; s.. .. | | | | | | 6.29 SS | | | | 30040 O |
| Dept: 001300 | | | | | | | | 1.47 MED | | | | |
| Clock: 01844 | | | | | | | | | | | | |
| Rate: 20.6800 | | | | | | | | | | | | .00 |
| | 80.00 | | 1,367.20 | | | | | | | | 3.92 N- G G T .L. | |
| | | | | | | | 1,367.20 | 157.61 FIT | 87.80 MD | 748.53 V CHECK | 100.00 X CHECK | Voucher# |
| =ile: 003855 | | | | | | | | 85.01 SS | | 100.00 Y SAVING | 68.36 K 401 (K) | 30041 O |
| dept: 001300 | | | | | | | | 19.89 MED | | | | |
| lock: 3855 | | | | | | | | | | | | .00 |
| Rate: 17.0900 | | | | | | | | | | | | |

| | | | | | | 2,884.80 | 339.15 *FIT* | 57.66 AZ | !37.85 I | BBC |
|---|---|---|---|---|---|---|---|---|---|---|
| Dept: | 001190 | | | | | | 170.31 SS | | | |
| Rate: | 36.0600 | | | | | | 39.83 MED | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 160.00 | REG | 6,731.20 | REG | .00 | O/T | 1,006.91 | FIT | 3,156.04 TOTAL DEDUCTIONS |
| 001190 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 170.31 | SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 6,731.20 | GROSS | 95.13 | MED | |
| | .00 | HOURS 4 | | | | | !62.81 | STATE | |

MEMO ANALYSIS:                    _.6!    G G T L
STATUTORY DED. ANALYSIS:          57.66   37 AZ            !05.15   43 IL
VOLUNTARY DED. ANALYSIS:          171.42   I   BBC         2,984.62   W CHECK

| WHITTAKER-GIBSON, | 80.00 | ____ | 1,467·20 ____ | | 25.00 E | | | | | 1.67 N- G |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y S. |
| File: | 009511 | | | | | | 92.61 SS | | 737.93 Z SAVING | 25.00 H E; |
| Dept: | 001200 | | | | | | 21.66 MED | | 44.02 K 401(K) | |
| Clock: | 09511 | | | | | | | | | |
| Rate: | 18.3400 | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00 | OJT | !53.48 | FIT | 1,131.95 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O(T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 92.61 | SS | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 | MED | |
| | .00 | HOURS 4 | | | | | 92.50 | STATE | |

EARNINGS ANALYSIS:                25.00   E EX_T_RA
MEMO ANALYSIS:                    1.67   G  G T L
STATUTORY DED. ANALYSIS:          92.50 05 MD
VOLUNTARY DED. ANALYSIS:          25.00   H   EXTRA        44.02   K   401(K)        300.00   W CHECK        25.00   t
                                  737.93   Z   SAVING

| | 80.00 | | 2,692.80 | | | | 2,692.80 | _4_4_9_8_2_ *FIT* ─── 153-76 MD | 10.00 W CHECK | !448.31 X CHE( |
|---|---|---|---|---|---|---|---|---|---|---|
| i e: | 001417 | | | | | | | 165.54 SS | 22.73 1 BBC | 403.92 K 401(F |
| Dept: | 001260 | | | | | | | 38.72 MED | | |
| Clock: | 01417 | | | | | | | | | |
| Rate: | 33.6600 | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 2,692.80 | REG | .00 | OJT | 449.82 | FIT | 1,884.96 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 165.54 | SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.72 | MED | |
| | .00 | HOURS 4 | | | | | 153.76 | STATE | |

STATUTORY DED. ANALYSIS:          153.76   05 MD
VOLUNTARY DED. ANALYSIS:          22.73   I   BBC         403.92   K   401(K)        10.00   W CHECK        — (,448.31   -X

# ENCORE MARKETING INC

Batch : 1161          Peno(1 Ending : 11/03/2000

Company Code:     NL-K

Pay Date:  11 /09/2000

| | | | | | |
|---|---|---|---|---|---|
| i ue. | Tuuula | | | 537.05 | BUC |
| Dept: | 001190 | | | 70.31 | SS |
| Rate: | 36.0600 | | | 39.83 | MED |

| | | | | | |
|---|---|---|---|---|---|
| File: | 100061 | 20.00 | 4,154.40 | 4,154.40 | 997.44 FIT |
| Dept: | 001190 | | | | 257.57 SS |
| Rate: | 34.6200 | | | | 60.24 MED |

| | | | | | |
|---|---|---|---|---|---|
| Dept: | 001190 | 80.00 | 2,769.60 | 2,769.60 | 935.92 FIT |
| Rate: | 34.6200 | | | | 71.72 SS |
| | | | | | 40.16 MED |

| DEPT TOTAL | 360.00 | REG | 13,655.20 | REG | .00 | O/T | 2,966.11 | FIT | 3,218.41 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001190 | .00 | O/T | 92.31 | EARNINGS 3 | .00 | EARNINGS 4 | 599.60 | SS | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 13,747.51 | GROSS | 96.86 | MED | | |
| | .00 | HOURS 4 | | | | | 65.58 | STATE | | |

EARNINGS ANALYSIS:          92.31   B   BONUS
MEMO ANALYSIS:               .61   G   G T L
STATUTORY DED. ANALYSIS:     57.66 37 AZ          07.92 43 IL
VOLUNTARY DED. ANALYSIS:    171.42      BBC        3,046.99  W  CHECK

| WHITTAKER-GIBSON, | 80.00 | 1,467.20 | 25.00 E | | | 1.67 N- G |
|---|---|---|---|---|---|---|
| CARMEN A | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y SA |
| File: | 009511 | | | | 92.62 SS | | 737.91 Z SAVING | 25.00 H EX |
| Dept: | 001200 | | | | 21.67 MED | | 44.02 K 401(K) | |
| Clock: | 09511 | | | | | | | |
| | t8.3400 | | | | | | | |

ENCORE MARKETING INC

Company Code.   NLK

Batch   1174

Pewd Ending · 11/17/20

Pay Date. 11/24/20

| PERSONNEL | HOURS | vur5 | EARNINGS | arrnri s. 3 &4.8:a n | GROSS | STATUTORY DEDUCTIONS e e al to a ocal | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|
| IHITTAKER-GIBSON, CARMEN A | 64.00 | 16.00  H | 1,173.76 | 293.44  H   25.00  E | | 153.48 FIT   92.50 MD | 1.67 N- G G.T.L. | Voucher# |
| File:   009511 | | | | | 1,492.20 | 92.62 SS | 300.00  W CHECK   25.00  Y SAVING | 90038  O |
| Dept:  001200 | | | | | | 21.66 MED | 737.92  Z SAVING   25.00  H EXTRA | |
| Clock:  09511 | | | | | | | 44.02  K 401 (K) | |
| Rate:   18.3400 | | | | | | | | .00 |

| DEPT TOTAL | 64.00 | REG | 1,173.76 | REG | .00 OJT | 153.48 FIT | 1,131.94 TOTAL DEDUCTIONS | 1 Pays O |
|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | 293.44 | EARNINGS 3 | EARNINGS 4 | 92.62 SS | | .00 |
| | 16.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 GROSS | 21.66 MED | | |
| | .00 | HOURS 4 | | | | 92.50 STATE | | |

| IOURS ANALYSIS: | 16.00  H  HOL |
|---|---|
| ARNINGS ANALYSIS: | 25.00  E  EXTRA    293.44  H  HOL |
| IEMO ANALYSIS: | 1.67  G  G.T.L. |
| TATUTORY DED. ANALYSIS: | 92.50  05 MD |
| OLUNTARY DIED. ANALYSIS: | 25.00  H  EXTRA    44.02  K  401 (K)    300.00  W  CHECK    25.00  Y  SAVING |
| | 737.92  Z  SAVING |

| | 64.00 | 16.00  H | 2,154.24 | 538.56  H | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | 2,692.80 | 449.82 FIT   153.76 MD | 10.00  W CHECK   1448.31  X CHECK | Voucher# |
| File:   001417 | | | | | | 165.54 SS | 22.73 1 BBC   403.92  K 401(x) | 90039 |
| Dept:  001260 | | | | | | 38.72 MED | | |
| Clock:  01417 | | | | | | | | |
| Rate:   33.6600 | | | | | | | | .00 |

| DEPT TOTAL | 64.00 | REG | 2,154.24 | REG | .00 OJT | 449.82 FIT | 1,884.96 TOTAL DEDUCTIONS | 1 Pays O |
|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | OJT | 538.56 | EARNINGS 3 | EARNINGS 4 | 165.54 SS | | .00 |
| | 16.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 GROSS | 38.72 MED | | |
| | .00 | HOURS 4 | | | | 153.76 STATE | | |

| OURS ANALYSIS: | 16.00  H  HOL |
|---|---|
| ARNINGS ANALYSIS: | 538.56  H  HOL |
| TATUTORY DED. ANALYSIS: | 153.76 05 MD |
| OLUNTARY DED. ANALYSIS: | 22.73  I  BBC    403.92  K  401 (K)    10.00  W  CHECK    1,448.31  X  CHECK |

| | 64.00 | 16.00  H | 1,231.36 | 307.84  H | | | | |
|---|---|---|---|---|---|---|---|---|
| File:   100054 | | | | | 1,539.20 | 155.81 FIT   84.54 MD | 1181.10  W CHECK | Voucher# |
| Dept:  001300 | | | | | | 95.43 SS | | 90040  O |
| Rate:   19.2400 | | | | | | 22.32 MED | | |
| | | | | | | | | .00 |

| | 15.00 | | 310.20 | | | | | |
|---|---|---|---|---|---|---|---|---|
| File:   001844 | | | | | 310.20 | .00 FIT | 9.85 N- G G.T.L. | Voucher# |
| Dept:  001300 | | | | | | 6.30 SS | 83.88  V CHECK   218.55  I  BBC | 90041  11 |
| Clock:  01844 | | | | | | 1.47 MED | | |
| Rate:   20.6800 | | | | | | | | .00 |

| S. | 64.00 | 16.00  H | 1,093.76 | 273.44  H | | | | |
|---|---|---|---|---|---|---|---|---|
| File:   003855 | | | | | 1,367.20 | 157.61 FIT   87.80 MD | 3.92 N- G G.T.L. | Voucher# |
| Dept  001300 | | | | | | 85.01 SS | 748.54  V CHECK   100.00  X CHECK | 90042  O |
| Clock:  3855 | | | | | | 19.88 MED | 100.00  Y SAVING   68.36  K 401 (K) | |
| Rate:   17.0900 | | | | | | | | .00 |

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:   NLK

Batch:  2214

Period Ending:  12/01/2000   week  4s
Pay Date:  12/08/2000   Page   22

| MEMO ANALYSIS: | | | | | | | | | | | | | Wu •02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | | 681.21 | 37 AZ | | 478.00 15 CO | | | | 107.92 43 IL | | | | |
| VOLUNTARY DED. ANALYSIS: | | 171.42 | I  BBC | | 1,989.58- | V  CHECK | | | 3,046.86 | W  CHECK | | | |

| | | | | | | | | | | | | | 1.67 N- G G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, | 80.00 | | 1,467.20 | | 25.00 E | | | | | | | | |
| CARMEN A | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 | W CHECK | 25.00 | Y SAVIN | |
| File. • 009511 | | | | | | | 92.62 SS | | 737.92 | Z SAVING | 25.00 | H EXTR | |
| Dept: 001200 | | | | | | | 21.66 MED | | 44.02 | K 401(K) | | | |
| Clock: 09511 | | | | | | | | | | | | | |
| Rate: 18.3400 | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00 | O/T | 153.48 | FIT | | | 1,131.94 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 92.62 | SS | | | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 | MED | | | | |
| | .00 | HOURS 4 | | | | | 92.50 | STATE | | | | |

| EARNINGS ANALYSIS: | | 25.00 | E  EXTRA | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MEMO ANALYSIS: | | 1.67 | G G.T.L. | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 92.50 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 25.00 | H  EXTRA | 44.02 | K  401 (K) | | 300.00 | W  CHECK | 25.00 | Y |
| | | 737.92 | Z  SAVING | | | | | | | |

| | 80.00 | | 2,814.40 | | | | 2,814.40 | 478.76 FIT | 161.37 MD | 10.00 | W CHECK | 1505.81 | X CHE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I  001417 | | | | | | | | 173.09 SS | | 22.73 1 | BBC | 422.16 | K 4011 |
| Dept: 001260 | | | | | | | | 40.48 MED | | | | | |
| Clock: 01417 | | | | | | | | | | | | | |
| Rate: 35.1800 | | | | | | | | | | | | | |
| Dept: 001260 | | | | | 644.48 | R | | | | | | | |
| Rate: 35.1800 | | | | | | | 644.48 | 50.73 FIT | 27.29 MD | 420.50 | X CHECK | 96.67 | K 401/ |
| | | | | | | | | 39.95 SS | | | | | |
| | | | | | | | | 9.34 MED | | | | | |

| DEPT TOTAL | 80.00 | REG | 2,814.40 | REG | .00 | O/T | 529.49 | FIT | | | 2,477.87 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | 644.48 | EARNINGS 3 | .00 | EARNINGS 4 | 213.04 | SS | | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 3,458.88 | GROSS | 49.82 | MED | | | | |
| | .00 | HOURS 4 | | | | | 188.66 | STATE | | | | |

| EARNINGS ANALYSIS: | | 644.48 | R  RETRO | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | | 188.66 | 05 MD | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 22.73 | I  BBC | 518.83 | K  401 (K) | | 10.00 | W  CHECK | 1,926.31 ) |

# ENCORE MARKETING INC

Company Code:   NLK

Batch: 2084          Period Ending: 12/15/20'

Pay Date    12/22/20

| ERSONNEI. | HOUAs | Hus~&⍦ EARNIN | IR<, n | n | GROSS · | STA7U70RY DEDUCTIONS • | | VOLUNTARY OEAUC710N5 | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| HITTAKER-GI8S0N, :ARMEN A | 72.00 | 6. 0 ¦ H  – 1,320.48 | 146.72 H₊ | 25.00 E | 1,492.29 | 148.00 FIT    91.16 MD 92.62 SS 21.66 MEO | | 1.67 N• G G.T.I. 300.00  VI CHECK    25.00  Y SAVING 744.74  Z  SAVING    25.00  H EXTRA 44.02  K 401(Q | | ouchard 110023 |
| =ile:  009511 | | | | | | | | | | |
| °ep1:  005200 | | | | | | | | | | |
| **Clerk:  09511** | | | | | | | | | | |
| Gate:  18.3400 | | | | | | | | | | |

| DEPT TOTAL - 001200 | 72.00 .00 8.00 .00 | REG OJT HOURS 3 HOURS 4 | 1,320.48 146.72 25.00 | REG EARNINGS 3 EARNINGS 5 | .00 .00 1,492.20 | OIT EARNINGS 4 GROSS | 148.00  FIT 92.62  SS 21.66  1AED 91.16  STATE | 1.538.76  TOTAL DEDUCTIONS | t Pays .C |

?10URS  ANALYSIS:                     6 00    H    HQL
i:ARNINGS  ANALYSIS.              25.00    E    EXTRA              146.72    H    HQL
j11=MO  ANALYSIS-                   1.67    G    G.T.L
%3TATUTORY    ANALYSIS:      91.16  05  h5D
SIOUJNTARY  DED.  ANALYSIS:     25.00    H    EXTRA              44.02    K    401(FQ                          300.00    1N   CHECK                        25⦁DO  Y    SAVING
·                                             744.74    Z    SAVING

| | | | | 225.28 R | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 40.00 | 8.00  H    772.40 | | 554.48 H | | | | | | |
| **Dept:  OOt2"** | 32.00  V | | | 617.92 V | | | | | | |
| **Rate:**  19.3100 | | | | | 1,770.08 | 172.81 FIT    ¡02.50 MD 109.10 SS 25.52 MEO | | 105.00  V CHECK    1227.08  W CHECK 10.37  ¡  880    17.70  K 401 N | | oucher# ¡ 10024 |

| | 72.00 | 8.00  H    2,942.64 | 326.96 H | | **3,269.60** | 640.04 FIT    203.20 RD 200.68 SS 46.93 MED | | 9.23  N-  &  G.T.L. 41.99  ¡  B9C    196.16  K  **401(x)** | | **heck#** 739991 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oepl:**  001230 | | | | | | | | | | |
| **Rate:**  **40.8100** | | | | | | | | | 1,941 | |

| | 40.00 | 8.00  H    1.502.80 | 220.56 H | 14.27 E | | | | 20.77  N- Ω  G.I.L. | | |
|---|---|---|---|---|---|---|---|---|---|---|
| i | 32.00  V | | 882.24 V | | | | | | | |
| **Dept:**  001230 | | | | | 2,219.87 | 223.56 FIT    132.78 MD 138.92 SS 32.49 RED | | 1545.49  V CHECK    14.27  H EXTRA 132.34  K  4011x) | | ouches# ⁚!!0025 |
| Clock:  00604 | | | | | | | | | | |
| Rate:  27.5700 | | | | | | | | | | |

| | 72.00 | 8.00  H    1,¡25.36 | 125.04 H | | 1,250.40 | 143.21 FIT    72.19 MD 77.06 SS 18.00 MᴇED | | 857.71  V CHECK    7.16  ¡ BBC 75.02  K 401 (K) | | **ouchfN** 319026 |
|---|---|---|---|---|---|---|---|---|---|---|
| **File:**  003273 | | | | | | | | | | |
| **Dept;**  ODt230 | | | | | | | | | | |
| **Clock:**  03273 | | | | | | | | | | |
| **Rata:**  0 | | | | | | | | | | |

| i | 56.00 | 8.00  H    1,292.48 | 584.64 H | | 5,477.12 | 139.36 FIT    67.74 VA 91.58 SS 21.42 ACED | | 1157.02  V CHECK | | occherll X10027 |
|---|---|---|---|---|---|---|---|---|---|---|
| •aj!2 | | | | | | | | | | |
| 5ep1:  001230 | | | | | | | | | | |
| Rata:  23.0800 | | | | | | | | | | |

| PERSONNEL | O . | : H ours 3&4: | :; Re | .•O | ~.Earrrko 6:08,4--t:arrllR9 s: | . L;x '.–0.,z6;=.,: | STATUTORY DEDUCTIONS r;Federal~~;- .:.~.; State  Looal~x.~•-•:- | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 72.00 | REG | 1,320.48 | REG | .00 | OJT | 148.00 FIT | | 1,138 .76 | TOTAL DEDUCTIONS |
| 001200 | .00 | OJT | 146.72 | EARNINGS  3 | ,00 | EARNINGS 4 | 92.62 SS | | | |
| | 6.00 | HOURS 3 | 25,00 | EARNINGS 5 | 1.492.20 | GROSS | 21.66 MED | | | |
| | .00 | HOURS  4 | | | | | 91.16 STATE | | | |

TOURS ANALYSIS:     8.00   H   HOL
ARNINGS ANALYSIS:     25.00   E   EXTRA      156.72   H HOL
`RENO  ANALYSIS:     1.67   G   G.T.L.
STATUTORY QED. ANALYSIS:     91.16 05 h10
VOLUNTARY DED.  ANALYSIS:     25.00   H EXTRA     4a.02   K   4011K)      30D.00   W  CHECK      25.00   Y   SAVING
    744.74   Z   SAVING

| | 64.00 | a.00 H | 1,235.64 | 154.48 H | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1NW | | 8_00 S | | 154.48 8 | | | | | | |
| Depl: 001230 | | | | | 1,544.80 | 128.90 FIT | 86.10 IAD | 105.00 V CHECK | 1081.59 W CHECK | oucher# |
| Rate: 19.3100 | | | | | | 95.14 SS | 10.37 ı BBC | 15.45 K 401(1(0 | | !30022 |
| | | | | | | 22.25 MED | | | | |

| ·C | 72.00 | 8.00 H | 2,942.64 | 326.95 H | | | | | 9.23 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|
| !~ 749 | | | | | 3,269.60 | 640.04 FIT | 203-20 RID | 41.99 ı BBC | 196.16 K 4011x' | _heckR |
| Depi: 001230 | | | | | | 200.69 SS | | | | 757498 |
| Rate: 40.8700 | | | | | | 46.94 MED | | | | |
| | | | | | | | | | | 1,941 |

| | 72.00 | 8.00 H | 1,985.04 | 220.56 H | 14.27 E | | | | 20.77 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000804 | | | | | | 2,219.87 | 223.58 FIT | 132.78 MD | ı545.49 V CHECK | 14,27 H EXTRA | ucherv |
| Depl: 001230 | | | | | | | 138.92 SS | | 132.34 K 401(1q | | 130023 |
| Cfeck: 00604 | | | | | | | 32.49 MED | | | | |
| Rate: 27.5700 | | | | | | | | | | | |

| | 40,00 | 6.00 H | 625.20 | 125.04 H | | | | | 7.16 ı BBC | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 32_0 0 S | | 500.1_6 S | | | | | | |
| F0 e: 003273 | | | | | | 1.250.40 | 143.21 FIT | 72.19 MD | 857.72 V CHECK | | oucherd |
| 6pt: 001230 | | | | | | | 77.08 SS | | 75.02 K 4011!q | | 30024 |
| Clock: 03273 | | | | | | | 18.02 MED | | | | |
| Rate: 15.6300 | | | | | | | | | | | |

| | 72.00 | 8.00 H | 1,661.76 | 184.64 !4 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| it1 M | | | | | | 1,846.40 | 233.27 FIT | 88.97 VA | 1382.91 V CHECK | | oucherl |
| Dept: 001230 | | | | | | | 114.48 SS | | | | ı_!O25 |
| R0e: 23.0800 | | | | | | | 26.77 MEO | | | | |

| | 72.00 | 8.00 H | 2,077.20 | 230.80 H | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| x!0065 | | | | | | 2,308.00 | 359.53 FIT | 161.90 A10 | | · — | heck# |
| Dept: 001230 | | | | | | | 143.09 SS | | | | 757499 |
| Rake: 26.8500 | | | | | | | 33.47 MED | | | | |
| | | | | | | | | | | · | 1,61 |

| PERSONNEL | HOURS | !T | Hours 3&4 | EARNINGS 9 | ~:. Earning s 3&4 Earn II)5s S L | GROSS GAfSH · | STATUTORY DEDUCTIONS .: .-Fe de ral :, | State/Local ·.:-W- | VOLUNTARY OEOUCTIONS :. -W. | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VOLUNTARY OED.-ANALYSIS: | :. I HA | | 160.84 | C CHILD | | 70.00 | 74.31 H | | :- 613.19 I BBC | Y"-- ...-,. | |
| | | | 375.60 | K 4011I) | | 7.50 O LAWPH | 3.00 U | UNITED | 5,668.80 V CHECK | | |
| | | | 2,367.21 | H1 CHECK | | 1,049.92 X CHECK | 689.37 Y | SAVING | | | |
| | 72.00 | 8,00 H | 3,461.76 | | 354.64 H | | | | | | |
| | | | | | | 3,846.40 | 665.36 FIT | 147.00 CO | | | heck# |
| File: 100061 | | | | | | | 238.47 SS | | | | 751495 |
| Dept: 001690 | | | | | | | 55.78 MED | | | | |
| Rate: 48. 0800 | | | | | | | | — | | | 2,739 |
| | 72.00 | 8,00 H | 2,596.32 | | 288.48 H | | | | | | |
| | | | | | | 2,864.60 | 502.42 F17 | !26.62 MA | | | heckd |
| File: J164 | | | | | | | !78.86 SS | | | | 757496 |
| Dept: 001190 | | | | | | | 41.63 AIED | | | | |
| Rale,.~°.-- 3&A800 | | | | | | | | | | | 2,23: |
| | 72.00 | 6,00 H | 3,461.76 | | 384.64 H | | | | .61 N- G G.T.L. | | |
| | | | | | | 3,846,40 | 655.96 FIT | 105.15 IL | 759.99 W CHECK | 33.57 I BBC | oucherd |
| File: 100030 | | | | | | | 236.43 SS | | | | 00019 |
| Dept: 001190 | | | | | | | $5.30 IAED | | | | |
| Rate: 46.0800 | | | | | | | | | | | |
| | 72.00 | 8,00 H | 2.596.32 | | 288.48 H | | | | | | |
| | | | | | | 2,664.80 | 326.28 Fit | 55.47 AZ | !37.85 1 BBC | | Check# |
| File: 100029 | | | | | | | !70.31 SS | | | | 7$1497 |
| Dept: 001190 | | | | | | | 39.63 MED | | | | |
| Rate: 36.0600 | | | | | | | | | | | 2,15! |
| | 72.00 | 8,00 H | 2,492.64 | | 276.96 H | | | | | | |
| | | | | | | 2,769,60 | 553.66 FIT | | 1988.55 V CHECK | 18.81 I 88C | oucherA |
| File: 10D06t | | | | | | | 170.67 SS | | | | ! 30020 |
| Dept: 001190 | | | | | | | 39.91 PIED | | | | |
| Rate: 34.6200 | | | | | | | | | | | |

| **DEPT TOTAL** | 360.00 | REG | 14,608.60 REG | .00 OIT | 2,503.68 FIT | | 4,936.77 TOTAL DEDUCTIONS | 5 Pay: |
|---|---|---|---|---|---|---|---|---|
| 001190 | .00 | O/T | 1,623.20 EARNINGS 3 | .00 EARNINGS 4 | 994.74 SS | | | 7,129. |
| | 40.00 | HOURS 3 | .00 EARNINGS 5 | **16,232.00 GROSS** | 232.65 IAED | | | |
| J | .00 | HOURS 4 | | | 434.24 STATE | | | |

HOURS ANALYSIS:          40.00    H  HOL
EARNINGS ANALYSIS:        1,623.20  H  VIOL
MEMO ANALYSIS:            .61   _G_,G.T.L.
STATUTORY 01:0. ANALYSIS:  — — 55.47.37 AZ          147.00 15 GO          105.15  43 IL          126.62  02 MA
VOLUNTARY OFD. ANALYSIS:  !88.23   I   BBC          1 908.55  V  CHECK      2.759.99   W CHECK

| WHITTAKER-GIBSON, | 72.00 | 0,.00 H | 1,320.4 8 | 146.72 H 25.00 E | | | 1.67 N- G  G.T.L. | |
|---|---|---|---|---|---|---|---|---|
| F  –IIfIEti A | | | | | 1,492.20 | 148.00 FIT  91.16 MD | 300.01) W CHECK  25.00 Y SAVING | oucher# |
| Ne:  009511 | | | | | | 92.62 SS  744.74 Z SAVING | 25.00 H EXTRA | !30021 |
| **Dept: 001200** | | | | | | 21.66 MED  44.02 K 401(K1 | | |
| Clack:  09511 | | | | | | | | |
| Rate:  18.3400 | | | | | | | | |

| PERSONNEL | HOURS | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|

STATUTORY OED. ANALYSIS:  -Hous 3&4: F~  Er a nin s.3 8e4  Ern|  5 I>  I. Fedora|  to|a|Lo0al'  1  -3z  ...-. XZ=_
55.47  37-AZ  293.01  25 C  147.00  15 CO  !!0.6" 49'|L
265.86 02 MA
36.14  25 CA  SHHDI

/OLUNTA    OED. ANALYSIS:    188.23   |   BBC    1,988.54   V   CHECK    2,873.26    W CHECK

1HITTAKER-GIBSON,   72.00   8.03 H   1,320.48   146.72 H   25.00 E   1.67 N. 6 G.T.L.
CARMEN A   1,492.20   148.00 FIT   91.116 1.10   300.00 VI CHECK   .25.00 Y SAVING   oachetN
File_    009511   92.62 SS   744.74 Z SAVING   25.00 H EXTRA   |50021
Dept;   0012U0   21.66 MED   44.02 K 401(1a

Rate:   18.3400

DEPT TOTAL   72.00 REG   1,320.48 REG   .00 OJT   148.00 FIT   1,138.7& TOTAL DEDUCTIONS ,   1 Pays
001200   .00 OJT   146.72 EARNINGS 3   ,00 EARNI NGS 4   92.62 SS   .
8.00 HOURS 3   25.00 EARNINGS 5   t.492.2D GROSS   21.66 MED
.00 HOURS 4   91.16 STATE

HOURS ANALYSIS:   0.00  H  HOL
EARNINGS ANALYSIS:   25.00  E  EXTRA   146.72  H  HOL
|MEMO ANALYSIS:   1.67  G  G.T.L.
|STATUTORY DED. ANALYSIS:   91.46  05 1AD
'VOWNTAFTfDED. ANALYSIS:   25.00  H  EXTRA ^   44.02  K 401(x)   300.00  W CHECK   25.00  Y  SAVING
744.74  Z  SAVING

72.00   8.00 N   1,390.32   154.48 H   1.544.80   |2a.90 FIT   86.10 1AD   105.00 V CHECK   1081.61 W CHECK   Vouched
Dept  001748   95.13 SS   10.37 I BBC   15.45 K 401(K)   V.0022
001230   22.24 MED
Rale?^   19.3100

64.00   8.00 H   2,615.68   326.96 H   9.23 N- G G.T.L.
8.00 8   328.96 8
F710:  001749   3,269.60   640.04 FIT   203.20 AID   41.99 I BBC   196.18 K 401M   heckN
Dept:  001230   200.68 SS   773000
Rate:   40.8700   46.93 MED
1,94(

68.00   8.00 H   1,874.76   220.56 H   14.27 E   20.77 N- G G.T.L.
4.00 5   110.28 9
i .  000604   2,219.67   223.58 FIT   132.78 AID   1545.49 V CHECK   14.27 H EXTRA   Vouched
Dept:  001230   138.92 SS   132.34 K 4011K)   151XYl3
Clock:  00604   32.49 MED
Rate:   27.5700

J   72.00   8.00 H   1,125.36   125.94 H   1,250.40   143.21 FIT   72.19 MD   057.71 V CHECK   7.16 I 88C   ~loucherN
File:  004273   71.08 SS   75.02 K 401(1Q   50024
Dept:  001230   15.03 MED
Clock:  03273
Rate:   15.5300

| RSONNEI | HOURS | | 1. r out's ay 4 | EARNINGS | | UI | arW 1, s: 3 F. | af 1 | S | GROSS | STAIWORY DEDUCTIONS | | | VOLUNTARY DECUC710NS — | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HITTAKR -G|BSOr | e 2.00 | | 8.00 V | :: H9:~ 1.320.48 | | | l46.7 2 V | 25.03 | E | | :F | sta e | | · 67 ¹N- ᶠG G.T.L. | | |
| :ARMEN A | | | | | | | | | | 1,492.20 | 148.00 FIT | 91.16 MD | 300.00 W CHECK | 25.00 Y SAVING | | oucherN |
| 'ile: 009511 | | | | | | | | | | | 92.62 SS | | 744.74 Z SAVING | 25.00 H EXTRA | | X70021 |
| rept: 00120 | | | | | | | | | | | 21.66 MED | | 44.02 K 401 (K) | | | |
| ;ock; 09511 | | | | | | | | | | | | | | | | .0 |
| tats: 18.3400 | | | | | | | | | | | | | | | | |
| :|EPT TOTAL | 72.00 | REG | | 1.320.48 REG | | .00 | O/T | | | | 148.00 FIT | | l.\|36.76 TOTAL DEDUCTIONS | | | l Pays C |
| 001200 | .00 | O/T | | 146.72 EARNINGS 3 | | .00 | EARNINGS 4 | | | | 92.62 88 | | | | | .00 |
| | 8.00 | HOURS 3 | | 25.00 EARNINGS 5 | | 1,492.20 | GROSS | | | | 21.66 MED | | | | | |
| | .OD | HOURS 4 | | | | | | | | | 91.16 STATE | | | | | |
| )URS ANALYSIS: | | | | 8.00 | V VAC | | | | | | | | | | | |
| ?.RNINGS ANALYSIS: | | | | 25.00 | E EXTRA | 146.72 | V VAC | | | | | | | | | |
| i:MO ANALYSIS: | | | | 1.67 | G G.T.L. | | | | | | | | | | | |
| 'JATUTORY DEO. ANALYSIS: | | | | 91.16 | 05 MD | | | | | | | | | | | |
| %ILUNTARY DED. ANALYSIS: | | | | 25.00 | H EXTRA | 44.02 | K 4011X) | | | | | | 300.00 W CHECK | | 25_100 Y SAVING | |
| E | | | | 744.74 | Z SAVING | | | | | | | | | | | |
| | 80.00 | | | 1.544.80 | | | | | | | | | | | | |
| le: 001748 | | | | | | | | | | 1,544.80 | 128.9D FIT | 86.10 MD | 10.5.00 V CHECK | 1081.59 W CHECK | | 'vcher0 |
| epl: 001230 | | | | | | | | | | | 95.14 99 | | l0.37 l BBC | 15.45 K 401(x) | | b70022 |
| :ale: 19.3100 | | | | | | | | | | | 22.25 MED | | | | | |
| | | | | | | | | | | | | | | | | .d |
| 19: 001749 | 64.00 | 16.00 S | | 2,615.66 | 653.92 S | | | | | 3,269.60 | 640.04 FIT | 203.20 &10 | 41.99 l BBC | 9.23 N- G G.T.L. | | heckA |
| epl: 001230 | | | | | | | | | | | 200.69 SS | | | 196.18 K 401[1Q | | 787977 |
| ale: 40.8700 | | | | | | | | | | | 46.94 VIED | | | | | |
| | | | | | | | | | | | | | | | | 1,940.51 |
| -.*I ni4 | 80.00 | | | 2.205.60 | | 14.27 E | | | | 2,219.87 | 223.58 FJT | 132.78 MD | 1545.49 V CHECK | 20.77 N- G G.T.L. | | ovcher4 |
| epl: 001210 | | | | | | | | | | | 138.92 99 | | 132.34 K 4011X9 | l4.27 H EXTRA | | 70023 |
| lock: 00604 | | | | | | | | | | | 32.49 MED | | | | | |
| ale: 27.5700 | | | | | | | | | | | | | | | | .01 |
| | 72.00 | 8.00 V | | 1,125.36 | 125.04 V | | | | | 1,250.40 | l43.21 FIT | 72.19 MD | 857.71 V CHECK | 7.16 l BBC | | rouchetN |
| ie~_t*= 000273 | | | | | | | | | | | 77.08 SS | | 75.02 K 40t(K) | | | l70024 |
| erl: 001230 | | | | | | | | | | | l8.03 VIED | | | | | |
| lock: 00273 | | | | | | | | | | | | | | | | 0f |
| ate. 15.6100 | | | | | | | | | | | | | | | | |
| | 80.00 | | | l.84 6.40 | | | | | | 1,646.40 | 233.27 FIT | 88.97 VA | l382.91 V CHECK | | | ouchefl |
| 100062 | | | | | | | | | | | 114.47 83 | | | | | l700125 |
| j eplr, •DOl' 30 | | | | | | | | | | | 26.78 lAED | | | | | |
| ate: 23.0800 | | | | | | | | | | | | | | | | .01 |
| 1. | 80, 00 | | | 2.3 08.00 | | | | | | 2,308.0 | 359.53 FIT | l61.90 MD | | | | heckk |
| 100065 | | | | | | | | | | | l43.10 88 | | | | | 787978 |
| epl: 001230 | | | | | | | | | | | 33.47 MED | | | | | |
| ate; 28.8500 | | | | | | | | | | | | | | | | ɪ.slo.ac |

| PERSONNEL | HOURS Re | OJT: | Honra 3 84· | £APNINGS Re | OIT-Earn1n SS | 3&4 Ear n t n E | GROSS | STATUTORY DEDUCTIONS ·Ffl Bra l    ··Stato L oval s | | VOLUNTARY OF-DUCTIONS .s. | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, CARMEN A | 72.00 | 6.00 H | | 1,320.48 | 146.72 H | 25.00 E | 1,492.20 | 146.00 FIT   91.16 MD   92.62 SS   21.67 ME | | 300.00 W CHECK   744.73 T SAVING   44.02 K 401(K) | .67 N-G<G.T.C.~   25.00 Y SAVING   25.00 H EXTRA | | Vouched X5124 |
| File.  009511 | | | | | | | | | | | | | |
| Dept: 001200 | | | | | | | | | | | | | |
| Clod: 09511 | | | | | | | | | | | | | |
| Rate: 18.3400 | | | | | | | | | | | | | |

| DEPT TOTAL 001200 | 72.00 | REG | 1,320.48 | REG | .00 | O/T | 148.00 FIT | 1.138.75 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|---|---|---|
| | .00 | OJT | 146.72 | EARNINGS 3 | .00 | EARNINGS 4 | 92.62 SS | | |
| | 8.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1.492.20 | GROSS | 21.67 b1ED | | |
| | .00 | HOURS 4 | | | | | 91.16 STATE | | |

HOURS ANALYSIS:                  6.00  H  HOL
EARNINGS  ANALYSIS:             25.00  (:  EXTRA          146.72  H  HOL
MEMO ANALYSIS:                    1.67  G  G T L
STATUTORY DED. ANALYSIS:      91.16  05  MD
VOLUNTARY DEC. ANALYSIS:          EXTRA          44.02  K  401(x)
                                      744.73  Z  SAVING         300.00   W CHECK               25.00  Y  SAVING

| | HOURS | | EARNINGS | OIT | | GROSS | STATUTORY | | VOLUNTARY | | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lei. · -4111 748   dept: 001230   Rate: 19.3100 | 72.00 | 8.00 H | 1,390.32 | 154.48 H | | 1,544.60 | 128.90 FIT   95.13 SS   22.25 h1E0 | 86. 10 MD | 105.00 V CHECK   t0.37 I 880 | 1081.60 W CHECK   l5.45 K 401IN | | oucheTY l90025 |
| ie:. v,01749   ¨Dept: 001230   Rate: 40.6700 | 72.00 | 6.00 H | 2,942.64 | 326.96 H | | 3,269.60 | 640.04 FIT   200.68 SS   46.93 VIED | 203. 20 h4D | 41.99 I BBC | 9.23 N- G G.T.L.   l96.18 K 401(K) | | heck#   803637 |
| r   Dept 001230   Clock. 00604   Rate: 27.5700 | 72.00 | 8.00 H | 1,985.04 | 220.56 H | 14.27 E | 2.219.87 | 223.56 FIT   138.92 SS   32.49 IAED | l32.78 MD | l545.49 V CHECK   132.34 K 401(K) | 20.77 N- G G.T.L.   14.27 H EXTRA | | oucheid   9006 |
| Y   000273   Dept: 001230   Clock: 03273   Rate: 19 c80 | 72.00 | 8.00 H | 1,384.56 | 432.00 R   153.84 H | | 1,970.40 | 326.58 FIT   121.726S   2a. 46 IAED | 121.94 MD | 1246.32 V CHECK   118.22 K 40t(K) | 7.16 I BBC | | oucherN   19,711127 |
| _ 4. . - 00062   Dept: 001230   Rate: 23.0800 | 72.00 | 8.00 H | 1,561.76 | 184.64 H | | 1,846.40 | 227.28 FIT   113.15 SS   26.46 IAED | 67.74 VA | 1370.3B V CHECK   21,39 I 080 | | | Vouched   .,~J28 |
| -t. · 10006   Reap . 00183 | 72.00 | 0.00 H | 2,077.20 | 230.80 H | | 2,308.00 | 313.72 FIT   l31.0 AED | 149.88 610 | 118.14 D DEPEND | .14 N- G G.T.L.   45.45 F FLEX | | heckM   80363 |

16,

| PERSONNEL | HOURS | IT | r s 384 | EARNINGS | "< | tl1 | & | ar ln | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3iATUTORY   DE .   D. ANALYSIS: | | | 97108 31 AZ | a  ^=Re | | | | | 334.51  25 CA | ** Fe  r 1<-<.:'S a a L |  140.00  IS C0 | | | |07.92  ¼43-IL |
| - | | | 196.24  02 IAA | | | | | | |07.87 05 MD | | | | | | |
| | | | 40.15  25 CA  SUI M | | | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 334.39  | BBC | | | | | 4,616.21  V  CHECK | | 2,816.61  W  CHECK | | | | |
| IIHTTTAKER-GIBSON, | 80.00 | | 1,467.20 | | | | | | 25.00  f | | | | | 1.67 N- G G.T.L. | |
| CAR14EN  A | | | | | | | | | 1,492.20 | 148.00 FIT | 91.16 RID | 300.00  W CHECK | 25.00  Y SAVING | oucherff |
| File:   009511 | | | | | | | | | | 92.62 SS | | 744.74  Z  SAVING | 25.00  H EXTRA | t 10025 |
| Dept:  001200 | | | | | | | | | | 21.66 MED | | 44.02  H 401(x) | | |
| Clock:  09511 | | | | | | | | | | | | | | |
| Ba:e:   18.3400 | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00  O/T | | | 148.00  FIT | | 1,138.76  TOTAL DEDUCTIONS | | | ↑ Pays | |
| 7   001200 | .00 | OJT | .00 | EARNINGS 3 | .00  EARNINGS 4 | | | 92.62  SS | | | | | .1 | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20  GROSS | | | 21.66  IVIED | | | | | | |
| | .00 | HOURS 4 | | | | | | 91.116  STATE | | | | | | |
| 2_ARNINGS  ANALYSIS: | | | 25.00 | E  EXTRA | | | | | | | | | | |
| K.AEA10  ANALYSIS: | | | 1.67 | G  G T L | | | | | | | | | | |
| 3TAVUTOR)FbE0.  ANALYSIS: | | | 91.16  05 nD | | | | | | | | | | | |
| LOOLUNTARY  OED. ANALYSIS: | | | 25.00 | H  EXTRA | | | | 44.02  K  401(x) | | | 300.00  W  CHECK | 25.00  Y  SAVING | | |
| C 7 | | | 744.74 | Z  SAVING | | | | | | | | | | |
| J  ire   001118 | 80.00 | | 1,544.60 | | | | | | 1,544.80 | ↑28,90 FIT | 86.10 IAD | 105.00  V CHECK | 1081.59  W CHECK | oucher6 |
| Dept·  001230 | | | | | | | | | | 95.14 SS | 10.37 ↑ | BBC | 15_45  K 401(K) | 110026 |
| Rate:  19.3100 | | | | | | | | | | 22.25 IVIED | | | | |
| 001749 | 60.00 | | 3,269.60 | | | | | | 3,269.60 | 640.04 FIT | 20(1.20 VD | 41.99 ↑ | BBC | 9.23 N- G G.T.L. | heckiY |
| Dept:  '001230 | | | | | | | | | | 200.68 SS | | | 196.18  K 401(x) | 820739 |
| Rate:  40.6700 | | | | | | | | | | 46.94 MED | | | | |
| | | | | | | | | | | | | | | 1,940. |
| 000604, | 80.00 | | 2,337.60 | | 14.27 E | | | | 2.351.87 | 242.20 FIT | 141.90 MD | 1631.74  V CHECK | 20.77 N- G G.T.L. | oucherf |
| Dept: ·  001230 | | | | | | | | | | 147.10 SS | | 140.26  K  401(x) | 14.27  H EXTRA | 110027 |
| Clot%:  00604 | | | | | | | | | | 34.40 MED | | | | |
| Aate:  29.2200 | | | | | | | | | | | | | | |
| Dept:  001230 | | | | | | 2,270.40  R | | | 2,270.40 -- | — 232.72 FIT | 137.26 Idl) | 590.51  V CHECK | 136.22  K 401(KI | oucherlI |
| Rate:  29_2200 | | | | | | | | | | 140,77 SS | | | | 110028 |
| r  . | | | | | | | | | | 32.92 L1E0 | | | | vay  2 |
| | 80.00 | | 1,536.40 | | | | | | ↑,535.40 | 212.88 FIT | 92.09 IAD | ↑016.62  V CHECK | 7.16 |  BBC | oucher)l |
| File:  00 73 | | | | | | | | | | 94.94 S8 | | 92.30  K 401119 | | 10029 |
| **t ; 'A "bO t2i0 | | | | | | | | | | 22,21 L1E0 | | | | |
| Clock:  03273 | | | | | | | | | | | | | | |
| Rate:  19.2300 | | | | | | | | | | | | | | - |

8
V

tJ

9

| ERSONNEL | !SOURS' | | EARNINGS | | | GROSS | STAIUTORY OEOUCIIONS | | | VOLUNTARY DEDUC71ONS | | | _ t1ET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | O | u sa&4' | As | :O. · £arln | | ":Feb | It' · | S afa l:p a t | | | | |
| IKITTAXER-GIBSON, | 60,00 | | | y· 1,848.80~~ | | | 249.65 FIT | 120.29 MD | 300.00 W CHECK | 1.67 N· G G.T.L | | oucher | |
| CARMEN A | | | | | 25.00 E | 1,613,80 | 118,28 88 | | 954·93 Z SAVING | 25.00 Y SAVING | | 13006 | |
| 0ep    009511 | | | | | | | 27.19 LIED | | 55·46 K 401(x) | 25•00 H EXTRA | | | |
| 001200 | | | | | | | | | | | | | |
| Clock k:  09511 | | | | | | | | | | | | | |
| Rate:  23-1100 | | | | | | | | | | | | | |
| Dept  00120D | | | | 1,505.52 R | | | 156.41 FIT | 94.05 MD | 1094,69 Z SAVING | 45.17 K 401(99 | | ou:her# | |
| Rate:  23.1100 | | | | | | 1,505.52 | 93.34 SS | | | | | 130087 | |
| | | | | | | | 21.83 MED | | | | | Pay    2 | |

| DEPT  TOTAL | 80.00 | REG | 1,648.80 | R£G | .00 OJT | | 405.08 FIT | | 2,500_25 TOTAL DEDUCTIONS | | | 2 Pays |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O)T | 1,505.52 | EARNINGS 3 | .00 EARNINGS 4 | | 209.62 SS | | | | | -t |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 3,379.32 GROSS | | 49.02 RED | | | | | |
| | .00 | HOURS 4 | | | | | 214.37 STATE | | | | | |

?ARNINGS  ANALYSIS:  **25.00**  E  EXTRA          1,505.52  R  RETRO
!.IEMO  ANALYSIS:  **1.6?**  G  **G.T.L**
3TATUTORY  DED. ANALYSIS:  **214.37**  05.MD
·.OLUNWARY."W;  ANALYSIS:  25.00  H  EXTRA          100.63  K  401 (K)          300.00  W  CHECK          25.00  Y  SAVING
2,049.62  Z  SAVING

| | 75-00 | 4.00 V | 1.467.56 | 77.20 V | | 1,544.80 | !28.90 FIT | 66,10 MD | 105,00 V CHECK | !081,60 W CHEC | ouchet$ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept  001230 | | | | | | | 95.13 SS | | 10.37 I BBC | 15.45 K 40109 | 130028 |
| Ra14: . ""+9100 | | | | | | | 22.25 LIED | | | | |

| | 80.00 | | 3,269,60 | | | 3,269,60 | 640.04 FIT | **203.20** MD | 41.99 ! BBC | 9.23 N· G G.G.I.L. | heck# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept  001749 | | | | | | | 200.69 SS | | | !96.18 K 401(K) | 836510 |
| Rats ·  40L:8M | | | | | | | 46.93 MED | | | | 1,940 |

| | 80.00 | | 2,337.60 | | 14.27 E | 2,351.67 | 242.20 FIT | !41.90 IIID | 1631.74 V CHECK | 20,77 N· G.T.L | Vouched |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dept:  000604 | | | | | | | 147.10 SS | | 140.26 K 401(19 | 14.27 H EXTRA | 130029 |
| Clock:  00604 | | | | | | | 34,40 MED | | | | |
| Rate:  29. , ?o | | | | | | | | | | | |

| | 80.00 | | 1,538.40 | | | 1,530.40 | 212.88 FIT | 92.09 MD | 1016.83 V CHECK | 7,16 ! BBC | omher# |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 003273·*% | | | | | | | 94.94 SS | | 92.30 K 401{b | | 130000 |
| ow. . - m — | | | | | | | 22.20 MED | | | | |
| Clock:  03273 | | | | | | | | | | | |
| Rate:  19.2300 | | | | | | | | | | | |

| | 56.00 | 24.00 V | 1,292.48 | 553-92 V | | 1,646.40 | 227.28 FIT | 87.74 VA | 1370.31 V CHECK | 21.39 ! BBC | oucherN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ·-152 | | | | | | | 113.15 SS | | | | 130031 |
| Dept:  001230 | | | | | | | 26.47 MED | | | | |
| Rate:  23.0800 | | | | | | | | | | | |

| ; ERSONNEL __HOURS __.O | rs 384: | EARNINGS · e | E rnn s: &a~ arn: | GROSS | STATUTORY DEDUCTIONS Fa tdI z t•5la ts E.ocal• | | VOLUNTARY DEDUCTIONS - >'s c- yi.. .'g | | NET PAY ao4 |
|---|---|---|---|---|---|---|---|---|
| | 64. 00 | å. 00 5 ¡3077 ¡¡ 8.00 V | 384 64 S 384 64 92.91 B | | | | .61 N− G G.T.L. | |
| **Dept:** 001190 **Rate:** **48.0800** | | | | 3,936.71 | 681.01 FIT **242.16 SS** 56.63 IVIED | 107.92 :L | 16.62 W CHECK | 33.57 1 6BC | **oucher#** 150024 |
| wow | 80.00 | 2,884.80 | | | | | | |
| Fie: 100029 **Oepl:** **001190** Rate: 36.0600 | | | | 2,884.80 | 326.28 FIT 170.31 SS 39.83 MED | 55.47 AZ | 137.85 ¡ BBC | | **heckN** 853702 |
| 7 ¡ | 80.00 | 4,461.60 | | | | | | 2,135. |
| J r e: 100074 Dept: 001190 I Rate: 55.7700 | | | - | 4,461 .60 | 1,117.97 FIT 276.62 SS 64.69 MED | 334.51 CA 40,15 CA SUIIDI | 2527.66 V CHECK | | **oucherf** 150025 |
| J 5 J e: 1p0061 ¡ J Depl: 001190 Rate: 34.6200 | 80.00 | 2,769.60 | | 2,769.60 | 417.69 FIT 170.68 SS 39.92 MED | | 1653.67 V CHECK 470.83 K 401(IQ | 16.81 ¡ 880 | oucherg 150026 |

| DEPT TOTAL 001190 · ** | 544.00 .00 16.00 .00 | REG O/T HOURS 3 HOURS 4 | 21,577.92 2,207.75 .00 | REG EARNINGS 3 EARNINGS 5 | .00 .00 23,785.67 | OJT EARNINGS 4 GROSS | 3,996.66 FIT 1,445.55 SS 338.06 MED — 935.37 STALE 40.15 SU1101 | 9,491.75 TOTAL DEDUCTIONS | **7 Pays** 7,538.1 |

(OURS ANALYSIS:         6.00  S  SICK         6.00  V  VAC
:ARNINGS  ANALYSIS;        92.31  B  BONUS      1,346.16  C  COMM                              384,64  S  SICK                  384,64  V  VAC
SEM0 ANALYSIS:          9.92  G  G.T.L.
γ TATUTORY  DEO. ANALYSIS:      55,47  37  AZ        334.51  25 CA                    140.00  15 CO                  107.92  43 IL
0                        189.60  02 MA       107.87  05 MD
11                        40.15  25  CA    SUIIDI
'OLUNTARY' DED. ANALYSIS:     460-55  ¡  BBC        767.00  K  401(IQ              5,427.58  V  CHECK               2,816.62  W  CHECK

| OJHITTAKEA-GIBSON, CARMEN A File: 009511 D ept: 001200 Clock: 09511 v Rate: 23.1100 | 60.00 | 1,846.80 | 25.00 E | 1,673.80 | 249,65 FIT 116.28 SS 27.20 MED | 120.29 MD | 300.00 W CHECK 954.92 z SAVING 55.46 K 401(E4 1,67 N• G G.T.L. | 25.00 Y SAVING 25,00 H EXTRA | oucherd 150027 |

| DEPT TOTAL n 001200 o o v | 80,00 .00 .00 .00 | REG OIT HOURS 3 HOURS 4 | 1,848.80 .00 25.00 | REG EARNINGS 3 EARNINGS 5 | .00 .00 1,873.80 | OJT EARNINGS 4 GROSS | 249.65 FIT 116.28 SS 27.20 MED 120.29 STATE | 1,360.38 TOTAL DEDUCTIONS | ¡ Pays .( |

D:ARNINGS  ANALYSIS:        25,00  E  EXTRA
~.1EMO  ANALYSIS:           1.67  G  G.T.L.
n

| PERSONNEL | HOURS | EARNINGS | s.3&4-: ar | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | _a_ _e_ | | -------------- | | x.. |
| J.    Y | 80.00 | }. ..1,653.60 | | zY 1,653.60 | +   272.98 FIT | 107,87 !!O | r. 1146.25 ..'-V i CHECK · | | ' γoucher# "' |
|    001190 | | | | | 102.52 SS | | | | 190024 |
| Rale:   20.6700 | | | | | 23.98 AGED | | | | |
| | 80.00 | 3,846,40 | 92.31 B | 3,938.71 | 601.81 FIT | t07.92 IL | 2816.63   W CHECK | .61   N-   G G.T.L. | oucher# |
|    .u>l30 | | | | | 242.15 SS | | | 33.57 I   BBC | 190025 |
|    001190 | | | | | 56.63 MED | | | | |
| Rate:   48.0800 | | | | | | | | | |
| | 80.00 | 3,269.60 | | 3,269.60 | 434,03 FIT | 73.79 AZ | 137.95   ↑ BBC | | heck# |
| Dept:   001190   i | | | | | 194.17 SS | | | | 883936 |
| Rate:   40.8700   ! | | | | | 45.41 MED | | | | 2,384 |
| File:   WOw 00074 | 90.00 | 4,461.60 | | 4,461.60 | 1,111.32 FIT | 332.51 CA | 2616.38   V CHECK | 4.15 N-   G G.T.L. | oucheiff |
| Dept:   001190 | | | | | 275.55 55 | 39.96 CA | | 21.43 I   BBC | 19026 |
| Rate:   55.7100 | | | | | 64.45 MED | SUI/DI | | | |
| | 80.00 | 2,769.60 | | 2,769.60 | 487.48 FIT | | 1633. t5   V   CHECK | !6.81   I   BBC | oucher# |
|    100061 | | | | | !70.67 SS | | 221.57   K 401(K) | | 190027 |
| Dept:   OW190 | | | | | 39.92 MED | | | | |
| Rate:   34.6203 | | | | | | | | | |
| DEPT TOTAL | 560.00   REG | 23.693.60   REG | .00   OJT | | 4,158.19   FIT | | 9,429.61   TOTAL DEDUCTIONS | | 7 Pays |
|    001190 | .00   O/T | 440.93   EARNINGS 3 | .00   EARNINGS 4 | | 1,466.09   SS | | | | 7,747. |
| | .00   HOURS 3 | .03   EARNINGS 5 | 24 ,134.53   GROSS | | 342.88   MEO | | | | |
| | .00   HOURS 4 | | | | 949.81   STATE | | | | |
| | | | | | 69.96   SU↓JDI | | | | |

i EARNINGS ANALYSIS:    92.31   B   BONUS      348.62   C   COAIM

› MEMO ANALYSIS:    14.07   G   G.T.L.

STATUTORY DED. ANALYSIS:    73.79   37 AZ     332.51   25 CA          140.00 15 CO        107.92 43 IL

     !87.72   02 MA     107.97   05 1AD

     39.96   25 CA    SUSID1

' VOLUNTARY OED. ANALYSIS:    501.98   I   BBC     515,22   K   401(x)       5,595.18   V   CHECK      2,916.63   W   CHECK

                                                           t.67 N-   G G.T.L.

| WHITTAKER-GIBSON, | 60.00 | 1,948.80 | 25.00 E | 1,873,80 | 249.65 FIT | 120.29 Ail) | 300.00   W CHECK | 25.00   Y SAVING | Voucher# |
|---|---|---|---|---|---|---|---|---|---|
| CARMEN A | | | | | 116.28 SS | | 954.93   Z SAVING | 25.00   H EXTRA | 1190028 |
| File:   D | | | | | 27.19 MED | | ↑   55.46   K 401(x) | | |
| Clock:   09511 | | | | | | | | | |
| Rate:   23.1100 | | | | | | | | | |
| DEPT TOTAL | 80.00   REG | 1,646.60   REG | .0D   OJT | | 249.65   FIT | | ! .360.39   TOTAL DEDUCTIONS | | ! Pays |
|    001200 | .00   OJT | .00   EARNINGS 3 | .00   EARNINGS 4 | | 116.28   SS | | | | |
| | .00   HOURS 3 | 2x.00   EARNINGS 5 | 1,873.60   GROSS | | 27.19   MEO | | | | |
| | .00   HOURS 4 | | | | 120.29   STATE | | | | |

| PERSONNEL | HOURS | O | Hours J84 | EARNINGS : Re | It S a41. Ear i | :5 | GROSS | STATUTORY DEDUCTIONS s.Federal '.._x.~ a a .. | ,. ... ,.......... | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .e: •. n- 100074 Dept: - 001190 Rale: 55.7700 | .EN- 80.00 | | | . 4.461.600 | | | 4,461.60 | 1.111.32 FIT **275.55 SS** 64.44 MED | 332.51 CA **39.97 CA** SUIJDI | 2616.38 V CHECK | 4.15N-~ G 'G.T.L. 21.43 1 BBC | oucher# ^10028 |
| •. 100061 Dept: 001190 RateMw 34'.6200 | 60.00 | | | 2,769.60 | | | 2,769.60 | 487.48 FIT 170.68 SS 39.91 I,IEO | ( | 1633.15 V CHECK K 401(x) | 16.81 I BBC | oucherf 0,10029 |
| DEPT TOTAL I 001190 | 560.00 .00 .00 .00 | | REG OJT HOURS 3 HOURS 4 | 23,693.60 18,440,93 | REG EARNINGS 3 EARNINGS 5 .00 | .00 OJT .00 EARNINGS 4 42,134.53 GROSS | | | 7.205.09 FIT 2.582.04 SS 603.87 h1ED 1.467.76 STATE 39.97 SUIJDI | 9,429.94 TOTAL DEDUCTIONS | | 7 Pays 20,805. |
| | | | | | | | | | | | | |

EARNINGS ANALYSIS:     92.31   13 BONUS     !8,348.62   C COMM

MEMO ANALYSIS:     !4.07   G.G.T.L.

STATUTORY DED_ ANALYSIS:     **591.80** 37 AZ    332.51 25 CA    140.00 15 CO     107.92 43 IL

                  187.72 02 MA    107.61 05 MD

                  39.97 25 CA   SUIJDI

VOLUNTARY OED. ANALYSIS:     502.78   1   BBC     515.22   K 401/131     5,595.32   V CHECK     2,816.62   1N CHECK

                                                                            1.67 N- G G.T.L.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, CARMEN A File: 009511 Dept: 031200 Cbel: 09511 Race: 23.1100 | 64.00 | | 6.00 $ 6.00 V | 1,479.04 | 184.88 S 164.88 V | 25.00 E | I.B73.80 | 249.65 FIT 116.28 SS 27.20 LIED | 1 20.29 h10 | 300.00 W CHECK 954.92 2 SAVING 55.46 K 401 (K) | 25.00 Y SAVING 25.00 H EXTRA | oucherl - 10000 |
| DEPT TOTAL 001200 .. | 64.00 .00 !6.00 .00 | | REG OJT HOURS 3 HOURS 4 | 1,479.04 369.76 25.00 | REG EARNINGS 3 EARN114GS 5 .00 | .00 OJT .00 EARNINGS 4 !.873.00 GROSS | | | 249.65 FIT 116.28 $S 27.20 61E0 120.29 STATE | 1.360.38 TOTAL DEDUCTIONS | | 1 Pays |

HOURS ANALYSIS:     8.00 S SICK     8.00 V VAC

i EARNINGS ANALYSIS:     25.00 E EXTRA     184.68 S SICK     104.08 V VAC

MEMO ANALYSIS:     1.67 G G.T.L.

STATUTORY DED. ANALYSIS:     120.29 05 610

VOLUNTARY DED. ANALYSIS:     25.00 H EXTRA    55.46 K 401 (K)     300.00 W CHECK     25.00 Y SAVING

                  954.92 Z SAVING

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| . 002306 J Dept: 001230 Clock: 02386 **Rate: 25.4900** Dept: 001512 Pale: 25.4900 | 38.00 2.00 S 40.00 | | | 968.62 !. 1.019.60 | 50.98 S | **25.00** E | 2,064.20 | 157.89 FIT 117.87 SS 27.56 LIED | !08.78 MO | 6.91 N- G G.T.L. 1302.24 V CHECK 15.00 Z SAVING 25.00 H EXTRA 2.50 0 LAWPH | 15.00 Y SAVING 170.00 D•OEPEND !22.36 K 40t(K) | oucher# 010031 |

| | HOURS | | EARNINGS | | | | | | GROSS | STATUTORY DEDUCTIONS | | VO LUNTARY DEDUCTIONS | | | IJET PAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

W
C7
W    72.00    0.00  H    2,492.4*    I    11Fri  J    n /1    5    -    e a    5a

W    aW96                                                    2,769.60    487.48 FIT    1833.15  V CHECK    16,81  1  BBC    oucher#
Dept:  001190                                                          170.67 SS    221.57  K  4011(K)                JA10028
laie:   34.6200                                                        39.92 APED

)EPT  TOTAL    460.00  REG    20. 70.32  REG    .00  OJT    4,157.97  FIT    12.062.32  TOTAL DEDUCTIONS    7 Pays.
Do II967    .00  OJT    3,994.21  EARNINGS 3    .00  EARNINGS 4    1,466.0.5  SS                          5,095.6
    60.00  HOURS 3    .00  EARNINGS 5    24 ,134.53  GROSS    342.66  ABED
    .00  HOURS 4                                  949.75.  STATE
                                                  39.96  SUIJDI

OURS  ANALYSIS_    56.00  H  HOL    24.00  $  SICK
ARNI W~..  ANALYSIS:    92.31  B  BONUS    348.62  C  COMM    2.369.36  H  HOL    1 153.92  $  SICK
ZIEMO'ANALYSIS:    14.07  G  G T I
~TATUTORY DED.  ANALYSIS:    73.79  37 AZ    332.511  25 CA    140.00 15 CO    107.92 43 IL
V    187.72  02 MA    107.81  05 AID
    39.96  25 CA    SUI/D1
m:OLUNTARY  DED.  ANALYSIS:    5'02.78  I  BBC    515.22  K  401(KI    824771  V  CHECK    2 816.61  W CHECK

W'NITTAKER-GIBSON,    72.00    8.00  H    1 663.92    184.88  H    25.00  E                    1.67  N- G G.T.L.
o:-ARMEN  A                                        1,873.60    249.65 FIT    120.29 MD    300.00  W CHECK    25.00  Y  SAVING    oucherf
U)=ile:   009511                                              116.28 SS    954.93  Z  SAVING    25.00 OD  H  EXTRA    W±.429
W Dept:   001200.                                            27.19 1.10)    55.46  K  401(10)

Rat=4    23.1100
Dept:   001201)    _$6.58  V    1,307.56  V
Raie:   23.1100                                              1,307.56    365.19 FIT    99.82 MD    703.29  Z  SAVING    39.23  K  40I(K)    oucher#
                                                             81.07 SS                                                 #30030
                                                             16,96  MEO                                               Pay

)EPT  TOTAL    72.00  REG    1.663.92  REG    .OD  OJT    614.84  FIT    2,102.91  TOTAL DEDUCTIONS    2 Pays
    001201)    64.58  O/1    1,492.44  EARNINGS 3    .00  EARNINGS 4    197.35  SS
    .00  HOURS 3    25.00  EARNINGS 5    3,161.36  GROSS    46.15  MED
    .00  HOURS 4                                  220.11  STATE

OURS  ANALYSIS:    6.00  H  HOL    56.56  V  VAC
cr)ARNINGS  ANALYSIS:    25.00  E  EXTRA    11114.88  H  HOL    1.307 56  V  VAC
~EMO  ANALYSIS:    1.67  G  G T L
COTATUTORY DIED.  ANALYSIS:    220.11  05 111)
OLUMAAY  DED.  ANALYSIS:    25.01)  H  EXTRA    94-69  K  401 (K)    300.00  W CHECK    25.00  Y  SAVING
    1,658.22  Z  SAVING

R    72.06    8 0D  H    1,835.26    203.92  H    25.00  E
m                                                  2,064.23    157.89 FIT    108.79 MD    1302.23  V CHECK    6.91 N-  G G.T L-
N Dept:   001230                                              117.87 SS    15.00  Z  SAVING    15.00  Y  SAVINGS    ouches#
,lock:   02386                                              27.57 MED    25.00  H  EXTRA    t70.OD  O  DEPEND    F30031
mlate:   25.4900                                                        2.50  0 LAWPH    122.35  K 401(K)'

V
CV

| PER50NNEt. | HOURS Ae | EARNINGS 3&4: | | GROSS | I STATUTORY OEDUC110NS edoral:   -State Ih… | | I VOLUNTARY OEDUCT(ONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | 80.00 | 3,846.40 | 348.62 C~ | | | 187.72 MA | 146.16 I  BBC | 4.62 N- G G.T.L. | |
| Fir ▓▓▓ TOQ464 | | | | 4,195,02 | 546.13 FIT | | | 293.65  K  401(74 | |
| Depl: 001190 | | | | | 251.31 SS | | | | |
| **Rate:** 48.0800 | | | | | 58.78 6IED | | | | 2,711 |
| ~T00076 | 60.00 | 1,653.60 | | 1,653.60 | 272.76 FIT | 107.61 MG | 1[45.79 V CHECK | .80 I BBC | voucher8 |
| Dept: OOiI90 | | | | | I02.47 SS | | | | 50026 |
| Rate: 20.6760 | | | | | 23.97 MED | | | | |
| RMP-71f030 | 80.00 | 3,846.40 | 92.31 8 | 3,938.71  I | 681.81 FIT | 107.92 IL | I2616.63  W CHECK | .61 N- G G.T.L.- | |
| **Depl:** 001190 | | | | | 242.15 SS | | | 33.57 I BBC | |
| **Rale:** 48.0800 | | | | | 56.63 IolED | | | | |
| ▓▓ 100029 | 80.00 | | | 3,269.60 | 434.03 FIT | 73.79 AZ | 137.85 I  BBC | | |
| **Dapi:** 001190 | | | | | 194.17 SS | | | | |
| **Rate=** 40.8700 | | | | | 45-41 MED | | | | 2, 38. |
| TWO74 | 80.00 | 4,461,60 | | 4,461.60 | I,I 11-32 FIT | 332.51 CA | 2636.17 V CHECK | 4.15 N- G G.T.L. | vouchert |
| **Dept:** 0011?0 | | | | | 275-55 SS | 20.16 CA | | 21.43 I BBC | 50028 |
| **Rate:** 55.7700 | | | | | 64-44 ABED | SUI/DI | | | |
| File7~ 100061 | 84.00 | 2,769.60 | | 2,769.60 | 487.48 FIT | | 1633.16  V  CHECK | I6.61  I  BBC | |
| Dept: 091190 | | | | | 170.67 SS | | 221.57 K 401110 | | |
| Rate: 54.6200 | | | | | 39.91 MED | | | | |

| | **560.00** REG | 23,590.60 REG | .00 O/T | 4,157.97 FIT | 12.12.12 TOTAL DEDUCTIONS | **7 Pay** |
|---|---|---|---|---|---|---|
| | .00 O/T | 444.93 **EARNINGS** 3 | .0D **EARNINGS 4** | 1,466.03 SS | | **5,095** |
| m | -00 HOURS 3 | **.00 EARNINGS 5** | 24,134.53 **GROSS** | 342.86 MED | | |
| | .00 HOURS 4 | | | 949.75 STATE | | |
| | | | | 20.18 SUI/DI | | |

| lll **EARNINGS ANALYSIS:** | 92.31 B BONUS | 346.62 C COM61 | | |
|---|---|---|---|---|
| **MEMO ANALYSIS:** | I4.07 G GTL | | | |
| **UTORY DED. A14ALYSIS:** | 73.79 37 AZ | 332.51 25 CA | 140.00 15 CO | 107.92 49 IL |
| I— | 187.72 05 IAA | 107.81 05 IAD | | |
| M | 20.18 **25 CA** SU|101 | | | |
| **VOLUNTARY OED. ANALYSIS:** | 502.78 I 880 | 515.22 K 401(K) | 6,267.49 V CHECK | 2,816.63 **W CHECK** |

| WHITTAKER-GIB SON, | 4.36 V | 100.76 V | | | | 1.67 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|
| C ARMEN A | 80.00 V | 1,848.80 O 25.00 E | 1,974.56 | 277.01 FIT | 127.98 1.11) | 3DD.OD  Nl CHECK | 25.00 Y SAVING | voucherN |
| File: 009511 | | | | 122.52 SS | | 908.62. Z SAVING | 25.0 EXTRA | 250030 |
| Dept_ 001200 | | | | 28.66 MED | | 58.46 K 401119 | 101.20 IA MISC. | |
| Clock: 095ti | | | | | | | | |
| **Rate.** 23.1100 | | | | | | | | |

W
C3

| | .:: Hours 3&4: | EARNINGS | Earnings-_3&4-:far n S | | STATUTORY DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | .00 | REG | .00 | REG | .00 | OJT | 217.01 | FIT | 1.418.39 TOTAL DEDUCTIONS    I   I Pays |
| 001200 | .00 | OJT | 1,949.56 | EARNINGS 3 | .00 | EARNINGS 4 | 422.52 | SS | |
| | 94.36 | HOURS 3 | 25.00 | EARNINGS 5 | ↑.974.56 | GROSS | 28.66 | IdED | |
| | .00 | HOURS 4 | | | | | 127.N | STATE | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HOURS ANALYSIS: | 60.00 | Ω | OTHER | 4.36 | V | VAC | |
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | 1.848.80 | Ω | OTHER | ↑00.76   V   VAC |
| MEMO ANALYSIS: | 1.67 | G | (3-T.L. | | | | |
| STATUTORY DED. ANALYSIS: | ↑27.98 | 05 | MD | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 58.48 | K | 401(K) | 101.29  4A  MISC    300.00  W  CHECK |
| | 25_00 | Y | SAVING | 908.62 | Z | SAVING | |

C7
N
H
W
v
a

| | | | | |
|---|---|---|---|---|
| 1302.23 | V CHECK | 15.00 | Y | SAVING |
| 15.00 | 2 SAVING | 170.00 | 0 | DEPEND |
| 25.00 | H EXTRA | 122.35 | K | 401(x) |
| 2.50 | 0 LAWPH | | | |

W
O
U
N
W

File:    003273  
Dept    001230  
Clock:  
Hale:

Dept:  
Rale:

CV
m
m
m
rı
m

File:    008802  
Dept:   001230  
Clock:  08602  
Rate:   56.7300

| | |
|---|---|
| 11,816.04 | REG |
| 261-56 | EARNINGS 3 |
| 50.00 | EARNINGS 5 |

N

m HOURS ANALYSIS:  
m EARNINGS ANALYSIS:  
MEMO ANALYSIS:  
N STATUTORY DED. ANALYSIS:  
m
m

/A—`— O-nvirn11  Ranicfor

# ENCORE MARKETING INC
~ₘₘ...~.,.. r~Ao    mI K

N

| W<br>U 4 ERSONNEL | HOURS | rT .. Hours 3&4. | EARNINGS | _ Earrrn  s 3&4. E,  h ng | GROSS | STATUTORY  DEDUCTIONS<br>:- edsral::::: | | VOLUNTARY  DEDUCTIONS | | NET PAV |
|---|---|---|---|---|---|---|---|---|---|---|
| TATUTORY  DEO.  ANALYSIS? | | 72.67  37 AZ | | 332.51  25 CA | | | 140.00  15 CO | | 155.51  43 IL | |
| | | 187-72  021AA | | 96.87  05 4'0 | | | | | | |
| DLUNTARY  OED. ANALYSIS: | | 469.21  I  BBC | | 664.04  K  401 (K] | | | 8,251.97  V  CHECK | | 3.790.97  W  CHECK | |
| 'HITTAKER-GIBSON, | 60.00  O | | 1,848.80  O  25.00  E | | 1,873-80 | 246.10 FIT  120.29 I!O | | 300.00  W CHECK  25.00  Y SAVING | 1.67 N- G G.T.L. | Vouched |
| 'ARMEN  A | | | | | | 116.28 SS | 952.48  Z SAVING | | 25.00  H  EXTRA | 00000 |
| =ie:   009511 | | | | | | 27.19 NEED | 55.46  K  401111 | | | |
| )ept:   001200 | | | | | | | | | | 'I |
| lock:   09511 | | | | | | | | | | |
| ~aie:   23-1100 | | | | | | | | | | |
| DEPT TOTAL | .00  REG | -00  REG | .00  OIT | 246,10  FIT | | 1,363.94  TOTAL DEDUCTIONS | | 1 Pays l | | |
| 001206... | .00  O/T | 1.648-00  EARNINGS 3 | .00  EARNINGS 4 | 116.28  SS | | | | .00 | | |

| PERSONNEL | NOUAS | Hours 3&4 | EARNINGS | Earnings 3&4 | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| EFFN | 48.04 | 8.00 H | 2,676.96 | 446.16 | | | | 4_15 N- G G.I.L. | | |
| 100074 | | 24.00 V r | | 1,338.48 V | | | | | | |
| Dept: 001190 | | | | | 4,461.60 | 1,079.08 FIT | 332.51 CA | 2688.59 V CHECK | 21.43 1 BBC | oucher# |
| Itaie: 55_7700 | | | | | | 275.55 38 | | | | 90028 |
| | | | | | | 64.44 MED | | | | |
| P | 72.00 | 8.00 H | 2,492.64 | 276.96 H | | | | 1845.18 V CHECK | 16.81 BBC | Voucherg |
| (0006) | | | | | 2,769.60 | 475.44 FIT | | 221-67 K 4011K) | | 90029 |
| Oep1: 001190 | | | | | | 70.68 SS | | | | |
| Rale. 34.6200 | | | | | | 39.92 1AED | | | | |
| DEPT TOTAL | 376_00 REG | 6,286.72 REG | .00 OJT | 3,605.77 FIT | 9,284.19 TOTAL DEDUCTIONS | | | | | 6 Pays |
| 001190 | .00 O/T | 4,702_54 EARNINGS 3 | .00 EARNINGS 4 | 1,019.47 SS | | | | | | 5,916. |
| | 96.00 HOURS 3 | OD EARNINGS 5 | 20,991.26 GROSS | 297.76 MED | | | | | | |
| | .00 HOURS 4 | | | 667.93 STATE | | | | | | |

Y-1OURS ANALYSIS: 48.00 H HOL 6.00 S SICK 40.00 V VAC  
EARNINGS ANALYSIS: 348.62 C COA41A 2,080.80 H HOL 165,36 $ SICK 2,107.76 V VAC  
MEMO ANALYSIS: 13_46 G G.T.L.  
~3TA?VTORY DED. ANALYSIS: 21_89 37 AZ 332.51 25 CA 140.00 t5 CO 187.72 02 MA  
85.81 05 MD  
ZVOLUNTARY DED. ANALYSIS: 469.21 f BBC- 649.16 K 401fK) 816582 V CHECK

| ER-GIBSON, | 40.00 0 v | 924.40 O 25.OD E | 949.40 | 69.02 FIT 49.72 LAO | 500.00 W CHECK | 25.00 Y SAVING | 1.67 N- G G.I.L. oucher8 |
|---|---|---|---|---|---|---|---|

CARMEN  
FVle: 009511   58.97 SS   380.17 Z SAVING   25.00 H EXTRA V19D030  
Oep1: 001200   13.79 MED   27.73 K 401(K)  
Gtock: 09511  
Rate:_ :f: 23.1100

| DEPT TOTAL | .00 REG | .00 REG | .00 O/T | 69.02 FIT | 757.90 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|
| 001200 | .00 O/T | 924.40 EARNINGS 3 | .00 EARNINGS 4 | 58.97 SS | | |
| | 40.00 HOURS 3 | 25.00 EARNINGS 5 | 949.40 GROSS | 3.79 VIED | | |
| | .00 HOURS 4 | | | 49.72 STATE | | |

41,/01.1118 ANALYSIS: 40.00 O OTHER  
CD?ARNMGS ANALYSIS: 25_00 E EXTRA 924.40 0 OTHER  
-4EMO ANALYSIS: 1.67 G G.T.L  
tiiTATUTORY OED. ANALYSIS: 49.72 05 MD  
m:OLUNTARY DED. ANALYSIS: 25.00 H EXTRA 27.73 K 401(K) 300.00 W CHECK 25.00 Y SA14NG  
380.17 Z SAVING

| 72_0_0_ | 8.00 H - | 1,635.26 | 20.92 H 25.00 E, | 2,064.20 | 157_69 FIT 08.79 MD | 1302_24 V CHECK | 6.91 N- G G.I.L. |
|---|---|---|---|---|---|---|---|

Dept: 001230   117.86 SS   15.00 Z SAVING   15.00 Y SAVING oucherb  
Cloth: 02386   27.57 h1ED   25.00 H EXTRA   170_00 D DEPEND +90031  
Bale: 25.4900   2.50 0 LAWPH   122.35 K 401(K)