| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS R.eg | O1T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOLUNTARY DEDUCTIONS | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 003012 | 60.00 | | | 2,884.80 | | | | | | | | | | |
| Dept: 001190 | | | | | | | | 2,884.80 | 396.65 FIT | 78.18 PA | 682.00 V CHECK | 92.82 1 BBC | Voucher# | |
| Clock: 03012 | | | | | | | | | 173.10 SS | 133.09 110P | 288.48 K 401(K) | | 10014 | C |
| Rate: 2884.80 | | | | | | | | | 40.48 MED | | | | | _.oC |

| DEPT TOTAL | 80.00 REG | | 2,884.80 REG | | .00 | OJT | | | 396.65 FIT | | 2,063.30 TOTAL DEDUCTIONS | 1 Pays C | |
| 001190 | .00 OJT | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | | 173.10 SS | | | .00 | |
| | .00 HOURS 3 | | .00 | EARNINGS 5 | 2,884.80 | GROSS | | | 40.48 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 78.18 STATE | | | | |
| | | | | | | | | | 133.09 LOCAL | | | | |

STATUTORY DED. ANALYSIS:     78.18  59 PA
                            133.09 110P PHILADELPHIA
VOLUNTARY DED. ANALYSIS:     92.82  I  BBC        288.48  K  401 (K)        1,682.00  V  CHECK

WHITTAKER.GIBSON,

| CARMEN A | 80.00 | | | 1,153.60 | | 25.00 E | | | | | | | 1.33 N- G G.T.L. | |
| File: 009511 | | | | | | | | 1,178.60 | 104.97 FIT | 68.61 MD | 300.00 W CHECK | 25.00 Y SAVING | Voucher# | |
| Dept: 001200 | | | | | | | | | 73.16 SS | | 527.64 Z SAVING | 25.00 H EXTRA | 410015 | |
| Clock: 09511 | | | | | | | | | 17.11 MED | | 34.61 K 401 (K) | 2.50 O LAWPH | | |
| Rate: 1153.60 | | | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 REG | | 1,153.60 REG | | .00 | OJT | | | 104.97 FIT | | 914.75 TOTAL DEDUCTIONS | 1 Pays C | |
| 001200 | .00 OJT | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | | 73.16 SS | | | .00 | |
| | .00 HOURS 3 | | 25.00 | EARNINGS 5 | 1,178.60 | GROSS | | | 17.11 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 68.61 STATE | | | | |

EARNINGS ANALYSIS:            25.00  E  EXTRA
MEMO ANALYSIS:                 1.33  G  G.T.L.
STATUTORY DIED. ANALYSIS:     68.61  05 MD
VOLUNTARY DED. ANALYSIS:      25.00  H  EXTRA         34.61  K  401 (K)        2.50  O  LAWPH        300.00  W  CHECK
                              25.00  Z  SAVING       527.64  Z  SAVING

| | 80.00 | | | 2,500.00 | | | | | | | | | | |
| | | | | | | | | 2,500.00 | 522.93 FIT | 170.21 MD | 615.61 V CHECK | | Voucher# | |
| his: 001417 | | | | | | | | | 155.00 SS | | | | 10016 | C |
| Dept: 001260 | | | | | | | | | 36.25 MED | | | | | |
| Clock: 01417 | | | | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | | | | .00 |

| DEPT TOTAL | 80.00 REG | | 2,500.00 REG | | .00 | OJT | | | 522.93 FIT | | 1,615.61 TOTAL DEDUCTIONS | 1 Pays O | |
| 001260 | .00 OJT | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | | 155.00 SS | | | .00 | |
| | .00 HOURS 3 | | .00 | EARNINGS 5 | 2,500.00 | GROSS | | | 36.25 MED | | | | |
| | .00 HOURS 4 | | | | | | | | 170.21 STATE | | | | |

STATUTORY DED. ANALYSIS:     170.21  05 MD
JOLUWARY  DED. ANALYSIS:    1,615.61  V  CHECK

| | 78.00 | | | 1,613.04 | | | | | | | | | 11.17 N- G G.T.L. | |
| File: 001844 . | | | | | | | | 1,613.04 | 133.50 FIT | 85.85 MD | 1086.51 V CHECK | 198.08 1 BBC | Voucher# | |
| Dept: 001300 | | | | | | | | | 88.42 SS | | | | 10017 | C |
| Clock: 01844 | | | | | | | | | 20.68 MED | | | | | |
| Rate: 20.6800 | | | | | | | | | | | | | | .00 |

| PERSONNEL | HOURS | O/T | Hours 3&4. I : | EARNINGS Reg | arni s•3 4: | arniri s- | GROSS | STATUTORY DEDUCTIONS :: **Federal** , | State /Local | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 92.82 | BBC | | 391.19 K | 401(x) | | 1.681.99 V | CHECK | | |
| VOLUNTARY DED. ANALYSIS: | | | | | | | | | | | | |
| WHITTAKER.GIBSON,' | | | | 1,153.60 | | | | | | | | |
| CARMEN A | 64.00 | 16.00 S | | | | 25.00 E | | | | 1.33 N- G G.T.L. | | |
| File: 009511 | | | | | | | 1,178.60 | 104.97 FIT | 68.61 MD | 300.00 W CHECK, | 25.00 Y SAVING | Voucher# |
| Dept: 001200 | | | | | | | | 73.15 SS | | 527.65 Z SAVING | 25.00 H EXTRA | OVD13 |
| Clock: 09511 | | | | | | | | 17,11 MED | | 34.61 K 401 (K) | 2.50 0 LAWPH | C |
| Rate: 1153.60 | | | | | | | | | | | | |

| DEPT TOTAL | 64.00 | REG | 1,153.60 | REG | .00 | O/T | 104.97 FIT | 914.76 TOTAL DEDUCTIONS | 1 Pays C |
|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 73.15 SS | | .00 |
| | 16.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,178.60 | GROSS | 17.11 MED | | |
| | .00 | HOURS 4 | | | | | 68.61 STATE | | |

| HOURS ANALYSIS: | 16.00 | S | SICK | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | | | | | | |
| MEMO ANALYSIS: | 1.33 | G | G.T.L | | | | | | |
| STATUTORY DED. ANALYSIS: | 68.61 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 34.61 | K | 401 (K) | 2.50 | O | LAWPH | 300.00 W CHECK |
| | 25.00 | Y | SAVING | 527.65 | Z | SAVING | | | |

| | | | | | | .00 FIT | 300.00- G GARNSH | Adjustment |
|---|---|---|---|---|---|---|---|---|
| F e: 000333 | | | | | | | | Void |
| Dept: 001260 | | | | | | | | PP 00001033 |
| Clock: 00333 | | | | | | | | |
| Rate: 31.9500- | | | | | | | | |
| ' , | 80.00 | | 2,500.00 | | | | | 300.00 |
| | | | | 2,500.00 | 522.93 FIT | 170.21 MD | 1615.61 V CHECK, | Voucher# |
| **6001417** | | | | | 155.00 SS | | | flo)14 C |
| Dept: 001260 | | | | | 36.25 MED | | | |
| Clock: 01417 | | | | | | | | |
| Rate: 31.2500 | | | | | | | | . |

| DEPT TOTAL | 80.00 | REG | 2,500.00 | REG | .00 | O/T | 522.93 FIT | 1,315.61 TOTAL DEDUCTIONS | 1 Pays C |
|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 155.00 SS | | 300.00 |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 36.25 MED | | |
| | .00 | HOURS 4 | | | | | 170.21 STATE | | |

| STATUTORY DED. ANALYSIS. | 110.21 | 05 MD | | | | | |
|---|---|---|---|---|---|---|---|
| VOLUNTARY DED. ANALYSIS: | 300.00- | G | GARNSH | 1,615.61 | V | CHECK | |

| | | | | | | | | | 11.17 N- G -G.T.L. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 78.00 | | 1,613.04 | | | | | | | | |
| ' | | | | | | 1,613.04 | 133.50 FIT | 85.85 MD | 1086.51 V CHECK . | 198.08 1 BBC | Voucher# |
| 001844 | | | | | | | 88.42 SS | | | | |
| Dept: 001300 | | | | | | | 20.68 MED | | | | C |
| Clock: 01844 | | | | | | | | | | | |
| Rate: 20.6800 | | | | | | | | | | | .00 |

| | L. | | | 1,442.40 | | | | | | .16 N- G G.T.L. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 008904 | 72.00 | 8.00 S | | | | 25.00 E | | | | | | |
| Dept: 001300 | | | | | | | 1,467.40 | 168.64 FIT | 87.21 MD | 987.74 V CHECK . | 25.00 H EXTRA | Voucher# |
| Clock: 08904 | | | | | | | | 90.99 SS | | 86.54 K 401 (K) | | 431-0816 1: |
| Rate: 1442.40 | | | | | | | | 21.28 MED | | | | |
| | | | | | | | | | | | | .00 |

**Payroll Register**

ENCORE MARKETING INC
Company Code: NLK

Batch: **2194**    Period Ending: **10/22/1999**  **Week 43**
Pay Date: **10/29/1999**   Page   9

e WAr~, Pau    nr.

DEPT TOTAL          .00  REG         288.00  REG            .00  OIT          74.80  FIT              1,893.09  TOTAL DEDUCTIONS
001190              .00  OIT         772.16  EARNINGS 3     .00  EARNINGS 4   65.72  SS
                  24.00- HOURS 3       .00  EARNINGS 5  1,060.16  GROSS        15.37  MED
                    .00  HOURS 4                                               2.52  STATE
                                                                            124.35  LOCAL

HOURS ANALYSIS:                    24.00  V  VAC
EARNINGS ANALYSIS:                772.16  V  VAC
STATUTORY DED. ANALYSIS:           75.47  59 PA              72.95- 17 VA
                                  124.35 110P PHILADELPHIA
VOLUNTARY DED. ANALYSIS:           98.11-  K  401(K)       1,991.20  V  CHECK
WHITTAKER-GIBSON,                1,153.60
  CARMEN A            58.0O  16.00H                            25.00  E.                                             1.33 N- G G.T.L.
File:     009511                    6.00  V
Dept:     001200                                           1,178.60  104.97 FIT   68.61  MD    300.00  W CHECK    25.00  Y SAVING
Clock:    09511                                                      73.15 SS                  527.65  Z SAVING,  25.00  H EXTRA
Rate:     1153.60                                                    17.11 MED                  34.61  K 401(K)t/  2.50  0 LAWPH

DEPT TOTAL         58.00  REG       1,153.60  REG            .00  OJT         104.97  FIT               914.76  TOTAL DEDUCTIONS
001200              .00  O1T            .00  EARNINGS 3     .00  EARNINGS 4   73.15  SS
                  22.00  HOURS 3      25.00  EARNINGS 5  1,178.60  GROSS        17.11  MED
                    .00  HOURS 4                                              68.61  STATE

HOURS ANALYSIS:                    16.00  H  H.OL            6.00  V  VAC
EARNINGS ANALYSIS:                 25.00  E  EXTRA
MEMO ANALYSIS:                      1.33  G  G.T.L.
STATUTORY DED. ANALYSIS:           68.61 _05 MD
VOLUNTARY DED. ANALYSIS:           25.00  H  EXTRA .        34.61  K  401(K)              2.50  0 LAWPH         300.00  W C
                                   25.00  Y  SAVING        527.65  Z  SAVING

                    64.00          16.00  H  2,000.00      _      500.00  H
                                                           2,500.00  522.93 FIT  170.21  MD  1615.61  V CHECK
  i e:'     001417                                                  155.00 SS
Dept:     001260                                                    36.25 MED
Clock:    01417
Rate:     31.2500

DEPT TOTAL         64.00  REG       2,000.00  REG            .00  OJT         522.93  FIT             1,615.61  TOTAL DEDUCTIONS
001260              .00  OIT         500.00  EARNINGS 3     .00  EARNINGS 4   155.00  SS
                  16.00  HOURS 3       .00  EARNINGS 5  2,500.00  GROSS        36.25  MED
                    .00  HOURS 4                                             170.21  STATE

HOURS ANALYSIS:
EARNINGS ANALYSIS:

# ENCORE MARKETING INC

Company Code:    NLK

Batch:  2047

Period Ending.  12/03/1999

Pay Date:  12/10/1999

| DEPT TOTAL | | REG | 23,155.50 | REG | 604,31 | OJT | 2,390.47 | FIT | 6,930.51 | TOTAL DEDUCTIONS |
| 001180 | | OJT | 1,831.28 | EARNINGS 3 | .00 | EARNINGS 4 | 1,574.93 | SS | | |
| | | HOURS 3 | 95.29 | EARNINGS 5 | 25,686.38 | GROSS | 368.33 | MED | | |
| | | HOURS 4 | | | | | 965.76 | STATE | | |
| | | | | | | | ↑74.96 | LOCAL | | |

| HOURS ANALYSIS: | | 44.00 | S | SICK | 66.23 | V | VAC | | | | |
| EARNINGS ANALYSIS: | | 782.00 | B | BONUS | 95.29 | E | EXTRA | 129.60 | R | RETRO | 382.16 |
| | | 537.52 | V | VAC | | | | | | | |
| MEMO ANALYSIS: | | 24.85 | G | G .T.L | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 484.36 | 05 MD | | 481.40 | 59 PA | | | | | |
| | | ↑74.96 | 110W WAYNESBORO B | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 111.90 | C | CHILD | 95.29 | H | EXTRA | 309.24 | ↑ | BBC | 263.29 |
| | | 7.50 | 0 | LAWPH | 6.00 | U | UNITED | 5,001.04 | V | CHECK | 616.25 |
| | | 520.00 | Z | SAVING | | | | | | | |

| WHITTAKER-GIBSON, | | | | | | | | | | | | |
| CARMEN A | 80.00 | | 1,153.60 | | 25.00 | E | | | | | ↑.33 | N- |
| File: 009511 | | | | | | | 1,178.60 | 104.97 FIT | 68.61 MD | ↑ 300.00 | W CHECK | 25.00 | Y |
| Dept: 001200 | | | | | | | | 73.15 SS | | 527.GG | Z SAVING | 25,00 | H |
| Clock: 09511 | | | | | | | | ↑7.10 MED | | 34.61 | K 401(K)./ | 2.50 | 0 |
| Rate: 1153.60 | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 1,153.60 | REG | .00 | OJT | 104.97 | FIT | 914.77 | TOTAL DEDUCTIONS |
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 73.15 | SS | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,178.60 | GROSS | ↑7.10 | MED | | |
| | .00 | HOURS 4 | | | | | 68.61 | STATE | | |

| EARNINGS ANALYSIS: | | 25.00 | E | EXTRA | | | | |
| MEMO ANALYSIS: | | 1.33 | G | G.T.L | | | | |
| STATUTORY DED. ANALYSIS: | | 68.61 | 05 MD | | | | | |

<br>

**ENCORE MARKETING INC**

Company Code:   NLK

Batch:  1182

Period  Ending.  12/17

Pay Date:  12/23

| Dept: | 001180 | 37.25 | 8.50 | 273.29 | 127.76 | 32.59 | | | | | | .46 N- G G.T.L. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rate: | 10.0200 | | | 16.00 | H | 160.32 | H | | | | | | | |
| Dept: | 001180 | 24.25 | 8.00 | V | 267.24 | 88.16 | V | | | | | | | |
| Rate: | 11.0200 | | | | | | | | | | | | | |

| | | | | | 1,138.23 | 151.48 FIT | 31.24 PA | 22.50 1 | BBC | 22.77 K 401(x) | ,C he |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 69.20 SS | 11.38 110W | 2.00 U UNITED | | | 3: |
| | | | | | | 16.18 MED | | | | | |

| DEPT.TOTAL | 824.15 REG | 17,415.66 REG | 2,418.11 O/T | 2,494.94 FIT | 7,180.03 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|
| 001180 | 189.66 O/T | 4,618.25 EARNINGS 3 | .00 EARNINGS 4 | 1,504.29 SS | |
| | 504.10 HOURS 3 | 95.29 EARNINGS 5 | 24,547.31 GROSS | 351.81 MED | |
| | .00 HOURS 4 | | | 931.30 STATE | |
| | | | | 164.96 LOCAL | |

| HOURS ANALYSIS: | 386.80 H HOL | 28.50 S SICK | 88.80 V VAC | |
|---|---|---|---|---|
| EARNINGS ANALYSIS: | 274.00 B ' BONUS | 95.29 E EXTRA | 3.296.08 H HOL | . ↑70.34 R HETRO |
| | 246.49 S_ SIICK | 631.34 V VAC | | |
| MEMO ANALYSIS: | 24.85 G G.T.L. | | | |
| STATUTORY DED. ANALYSIS: | 476.20 05 MD | 455.10 59 PA | | |
| | 164.96 110W WAYNESBORO B | | | |
| VOLUNTARY DED. ANALYSIS: | 111.90 C CHILD | 95.29 H EXTRA | 309.24 I BBC | 362.00 K 401(K) |
| | 7.50 O LAWPH | 6.00 U UNITED | 5,128.39 V CHECK | 639.71 Y SAVING |
| | 520.00 Z SAVING | | | |

| WHITTAKER-GIBSON, | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A | 32.00 | _ | 16.00 H | | 25.00 E | | | | 1.33 N- G G.T.L. |
| Flo: | 009511 | | 8.00 S | | | | | | |
| Dept: | 001200 | | 24.00 V | | | | | | |
| Clock: | 09511 | | | | I.248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVING | Vouch. |
| Rate: | 1223.20 | | | | | 77.47 SS | | 575.29 Z SAVING | 25.00 H EXTRA | 10014 |
| | | | | | | 18.12 MED | | 36.70 K 401(K) | 2.50 O LAWPH | |

| | | 1,223.20 | | | | | |

## ENCORE MARKETING INC

Batch: 2183     Period Ending: 12/31/1999     Week

Company Code:    NLK

Pay Date: 01/07/2000     Page

```
                                                                                        ne
                                                        07/31/2003
                                                        55.77 MED

File:     doC~~        80.00          2.884.80
Dept:     001190                                              2.884.80    377.75. FIT   64.22 AZ        _h
Rate:     2884.80                                                         176.86 SS
                                                                          41.83 MED


DEPT TOTAL          160.00  REG        6,731.20  REG          .00  OJT    1,212.94 FIT          00  TOTAL DEDUCTIONS
001190                .00  OJT             .00  EARNINGS 3    .00  EARNINGS 4   417.34 SS
                      .00  HOURS 3          .00  EARNINGS 5  6,731.20  GROSS    97.60 MED
                      .00  HOURS 4                                    170.38 STATE
STATUTORY DED. ANALYSIS:      64.22 37 AZ    106.16  43 IL

WHITTAKER-GIBSON,                       1,223.20                                                     1.33  N  G G.T.L.
CARMEN A            71.50    8.50  S            25.00...    =.
File:     009511                      132.24     R.    .
Dept:     001200                                             1,380.44   133.46 FIT   83.98 MD   300.00 W CHECK   25.00  Y SAVING
Clock:    09511                                                        85.67 SS            664.13 Z SAVING   25.00  H EXTRA   3(
Rate:     1223.20                                                      20.03 MED           40.67 K 401(K)   2.50  O  AWPH


DEPT TOTAL          71.50   REG        1,223.20  REG          .00  O/T    133.46 FIT    1,057.30  TOTAL DEDUCTIONS
001200                .00  OJT          132.24  EARNINGS 3    .00  EARNINGS 4   85.67 SS
                     8.50  HOURS 3         25.00  EARNINGS 5  1,380.44  GROSS    20.03 MED
                      .00  HOURS 4                                    83.98 STATE
HOURS ANALYSIS:              8.50   S  SICK
EARNINGS ANALYSIS:          25.00   E  EXTRA           132.24  R  RET40
MEMO ANALYSIS:               1.33   G  G.T.L.
STATUTORY DED. ANALYSIS:    83.98  05 MD
VOLUNTARY DED. ANALYSIS:    25.00   H  EXTRA           40.67  K  401 (K)        2.50  O  LAWPH          300.00  W  CHECK
                           25.00   Y  SAVING          664.13  Z  SAVING

                     80.00             2.500.00
                                                             2,500.00  410.30 FIT   143.37 MD   1380.08 V CHECK   375.00  K 401(x)    ou
                                                                      155.00 SS                                            9301
le: ~ 01417                                                           36.25 MED
Dept:     001260
Clock:    01417
Rate:     31.2500
```

ENCORE MARKETING INC

Company Code:    NLK

Batch. 2159    Period Ending: 01/14/2000    Wee!

Pay Date. 01/21/2000    Page

520.00   Z   SAVING
3,846.40

File: '      u'g6130       72.00       8.00  H
Dept: . 001190                                                92.91   B .
Rate:   3846.40                                               92.31   B '
                                                              92.31   B

                                        4,123.33    745.30  FIT    113.46 IL    33.57 I   BBC ;'    _61  N- G G.T.L.
                                                    253.60  SS                            67.14  M MISC '       heck#
                                                     59.31  MED                                                 3872

                                                                                                               2

Me. — 100029       72.00       8.00  H    2,884.80

Dept  001190                            2,884.80    377.75 FIT    64.22 AZ                              heck#
Rate:   2884.80                                     178.86 SS                                           3872
                                                     41.83 MED

                                                                                                       2

DEPT TOTAL       144.00   REG       6,731.20  REG        .00  OJT       1,123.05  FIT     !00.71  TOTAL DEDUCTIONS    2
001190             .00   OJT         276.93  EARNINGS 3  .00  EARNINGS 4   432.46  SS                               5,
                 16.00   HOURS 3        .00  EARNINGS 5  7,008.13  GROSS    101.14  MED
                  .00   HOURS 4                                            177.68  STATE

HOURS ANALYSIS:              16.00   H   HOL
EARNINGS  ANALYSIS:         276.93   B   BONUS
MEMO ANALYSIS:                .61   G   G T L
STATUTORY DED. ANALYSIS:     64.22  37 AZ              113.46  43 IL
VOLUNTARY DED. ANALYSIS:     33.57   I   BBC            67.14  M MISC•

WHITTAKER-GIBSON,
CARMEN A        _ 69.00       8.00  H    1,223.20                25.00  E                    1.67  N- G G.T.L.
File:   009511                       __3.00 3 -       — — —
Dept  001200                            1,248.20    114.22 FIT    73.90 MD    300.00  W CHECK   25.00  Y SAVING    Vouch
Clock:  09511                                        77.49 SS                 575.26  Z  SAVING   25.00  H EXTRA    !vED1
Rate:   1223.20                                      18.13 MED                 36.70  K 401(K)    2.50  0 LAWPH

DEPT TOTAL        69.00   REG       1,223.20  REG        .00  OJT        114.22  FIT       964.46  TOTAL DEDUCTIONS    1
001200             .00   OJT            .00  EARNINGS 3  .00  EARNINGS 4    77.49  SS
                 11.00   HOURS 3      25.00  EARNINGS 5  1,248.20  GROSS    18.13  MED
                  .00   HOURS 4                                            73.90  STATE

HOURS ANALYSIS:               8.00   H   HOL          3.00   S   SICK
EARNINGS ANALYSIS:           25.00   E   EXTRA
MEMO ANALYSIS:                1.67   G   G T L
STATUTORY DED. ANALYSIS:     73.90  05 MD
VOLUNTARY DED. ANALYSIS:     25.00   H   EXTRA        36.70   K   401 (K)          2.50  0 LAWPH           300.00  W CHECK
                             25.00   Y   SAVING      575.26   Z   SAVING

# Payroll Register

# ENCORE MARKETING INC

Company Code:  NLK

Batch:  2053        Period Ending: 01 /28/2000    Week
                    Pay Date: 02/04/2000    Page

e     two ~+_ W... -~

| PERSONNEL | HOURS Reg | O/T | Hours 3&4 | EARNINGS "Reg :>" | O/T. ·Earnings 384 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Fede~al | State/Local | VOLUNTARY DEDUCTIONS | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 80.00 | | | 2,884.80 | | | | — | | | | |
| 00 | | | | | | | 2,884.80 | 377.75 FIT | 64.22 AZ | | | hecl |
| Dept: 001190 . | | | | | | | | ┆78.85 SS | | | | 40C |
| Rate: 36.0600 | | | | | | | | 41.83 MED | | | | |

| DEPT TOTAL | 160.00 | REG | | 6,731.20 | REG | .00 | OJT | 1,045.51 | FIT | | 2,781.76 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001190 | .00 | OJT | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 415.28 | SS | | | |
| | .00 | HOURS 3 | | .00 | EARNINGS 5 | 6,731.20 | GROSS | 97.13 | MED | | | |
| | .00 | HOURS 4 | | | | | | ┆69.37 | STATE | | | |

MEMO ANALYSIS:                .61  G  G.T.L.
STATUTORY DED. ANALYSIS:      64.22 37 AZ         105.15  43 ┆L
VOLUNTARY DED. ANALYSIS:      33.57  ┆  BBC       2,748.19  W  CHECK

| WHITTAKER-GIBSON, | 80.00 | | | 1,223.20 - | | 25.00 E | | | | W. | 1.67 N._G G.T.L._._ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A | | | | | | | 1,248.20 | 1¼.22 FIT | 73.90 MD | 300.00 | CHECK 25.00 Y SAVING | VOW |
| File: 009511 | | | | | | | | 77.49 SS | | 575.27 | Z SAVING 25.00 H EXTRA | 1700( |
| Dept 001200 | | | | | | | | 18.12 MED | | 36.70 | K 401(K) 2.50 0 LAWPH | |
| Clock: 09511 | | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | | 1,223.20 | REG | .00 | OJT | 114.22 | FIT | | 964.47 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 | SS | | | |
| | .00 | HOURS 3 | | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.12 | MED | | | |
| | .00 | HOURS 4 | | | | | | 73.90 | STATE | | | |

EARNINGS ANALYSIS:              25.00  E  EXTRA
MEMO ANALYSIS:                  1.67  G  G.T.L.
STATUTORY DED. ANALYSIS:       73.90  05 MD
VOLUNTARY DED. ANALYSIS:       25.00  H  EXTRA       36.70  K  401(x)              2.50  0 LAWPH                    300.00  W  CHECK
                               25.00  Y  SAVING      575.27. Z  SAVING

| | 80.00 | | | 2,500.00 | | | 2,500.00 | 403.93 FIT | 141.70 MD | 1367.13 V CHECK | 22.73 ┆ BBC | ouc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417 | | | | | | | | 153.59 SS | | 375.00 K 401(K) | | 700 |
| Dept: 001260 | | | | | | | | 35.92 MED | | | | |
| Clock: 01417 | | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | | 2,500.00 | REG | .00 | OJT | 403.93 | FIT | | 1,764.86 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | ┆53.59 | SS | | | |
| | .00 | HOURS 3 | | .00 | EARNINGS 5 | 2,500.00 | GROSS | 35.92 | MED | | | |
| | .00 | HOURS 4 | | | | | | 141.70 | STATE | | | |

STATUTORY DED. ANALYSIS:      141.70  05 MD
VOLUNTARY DED. ANALYSIS:       22.73  ┆  BBC       375.00  K  401(x)              1,367.13  V  CHECK

| CORNELL,REBECCA | 70.00 | 8.00 V | 1,447.60 | | 165.44 V | | | | | | 9.85 N- G G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| File: 001844 | | | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | ┆073.42 V CHECK | 218.55 ┆ BBC | ouc |
| Dept: 001300 | | | | | | | | 87.07 SS | | | | 1700 |
| Clock: 01844 | | | | | | | | 20.36 MED | | | | |
| Rate: 20.6800 | | | | | | | | | | | | |

# Payroll Register

## ENCORE MARKETING INC
Company Code:  NLK

Batch: 3254        Period Ending: 02/11/2000   Week
                   Pay Date: 02/18/2000        Page

-I.........", J          u,u24.1/  liHUSS          238.01   MED
se 1-02 cv          STA    05.56   LOCAL

| HOURS ANALYSIS: | 40.00 | O OTHER | | 28.50 | P FLOAT | | 41.25 | S SICK | 24.00 | V V. |
| EARNINGS ANALYSIS: | 656.00 | B BONUS | | 57.65 | P EXTRA | | 329.60 | O OTHER | 269.96 | P FI |
| | 117.65 | R RETRO | | 355.14 | S SICK | | 235.20 | V VAC | | |
| MEMO ANALYSIS: | 23.30 | G G T L | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 362.35 | 05 MD | | 290.81 | 59 PA | | | | | |
| | 105.56 | 110W WAYNESBORO B | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 24.32 | C CHILD | | 57.65 | H EXTRA | | 234.47 | I BBC | 263.20 | K 40 |
| | 5.00 | O LAWPH | | 4.00 | U UNITED | | 3.028.02 | V CHECK | 587.02 | Y SA |
| | 500.00 | Z SAVING | | | | | | | | |

72.00    8.00 H    3,461.76    384.64 _H                                    .61 N- G G T L
I e:   100030                                         184.62
Dept:  001190                                                  4,031.02   719.45 FIT   110.69 IL   2861.46  W CHECK   33.57 1   BBC
Rate:  48.0800                                                           247.88 SS
                                                                         57.97 MED

72.00    8.00 H    2,596.32    288.48  H
Tie.   64429                                         '2.884.80 .   377.75 FIT   -, -871_96  AZ'-·-
Dept:  001190                                                  178.86 SS          .... ,
Rate:  36.0600                                                 41.83 MED

DEPT TOTAL    144.00  REG    6,058.08  REG    .00  O/T    1,097.20  FIT    2.895.03  TOTAL DEDUCTIONS
001190    .00  O/T    857.74  EARNINGS 3    .00  EARNINGS 4    426.74  SS
          16.00  HOURS 3    .00  EARNINGS 5    6,915.82  GROSS    99.80  MED
          .00  HOURS 4    982.65  STATE

| HOURS ANALYSIS: | 16.00 | H HOL | | | | | | |
| EARNINGS ANALYSIS: | 184.62 | B BONUS | | 673.12 | H HOL | | | |
| MEMO ANALYSIS: | .61 | G G T L | | | | | | |
| STATUTORY DED. ANALYSIS: | 871.96 | 37 AZ | | 110.69 | 43 IL | | | |
| VOLUNTARY DED. ANALYSIS: | 33.57 | I BBC | | 2.861.46 | W CHECK | | | |

WHITTAKER-GIBSON,    72.00    8.00 H    1,100.88    122.32 H    25.00 E                            .67 N- G G.T.L.
CARMEN A                                              1,248.20   114.22 FIT   73.90 MD   300.00  W CHECK   25.00 Y SAVING
FA e:   009511                                                  77.50 SS            575.26  Z SAVING   25.00 H EXTRA
Dept:  001200                                                  18.12 MED            36.70  K 401 (K)   2.50 O LAWPH
Clock:  09511
Rate:  15.2900

# ENCORE MARKETING INC

Company Code:    NLK

Batch : 2089          Period Ending. 02/25/2000   **

Pay Date: 03/03/2000   Pt

| PERSONNEL | HOURS | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Hours 3&4 | Re | | O | | Federal. | State/Local | | | |
| MEMO ANALYSIS: | | .61 | G: G T L | | | 107.92 43 IL | | | | | |
| STATUTORY DED. ANALYSIS: | | 64.22 37 AZ | | | | | | 259.59 05 MD | | | |
| VOLUNTARY DED. ANALYSIS: | | 33.57 | BBC | | | 2,804.83 | W CHECK | | | | |
| WHITTAKER-GIBSON, | 80.00 | | 1,223.20 | | | 25.00 E | | | | 1.67 N- G G.T.L. | |
| CARMEN A | | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVING | oucher# |
| File: 009511 | | | | | | | 77.49 SS | | 575.26 Z SAVING | 25.00 H EXTRA | 110009 |
| Dept: 001200 | | | | | | | 18.13 MED | | 36.70 K 401 (K) | 2.50 0 LAWPH | |
| Clock: 09511 | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,223.20 | REG | .00 | O/T | 114.22 FIT | | 964.46 TOTAL DEDUCTIONS | | Pays |
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 SS | | | | C |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.13 MED | | | | |
| | .00 | HOURS 4 | | | | | 73.90 STATE | | | | |
| EARNINGS ANALYSIS: | | 25.00 | E EXTRA | | | | | | | | |
| MEMO ANALYSIS: | | 1.67 | G G T L | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 73.90 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 25.00 | H EXTRA | | | 36.70 K 401 (K) | | 2.50 O LAWPH | | 300.00 W CHECK | |
| | | 25.00 | Y SAVING | | | 575.26 Z SAVING | | | | | |
| | 80.00 | | 2,500.00 | | | | | | | | |
| | | | | | | 2,500.00 | 403.93 FIT | 141.70 MD | 1367.13 V CHECK | 22.73 1 BBC | oucher# |
| ¹e: 001417 | | | | | | | 153.59 SS | | 375.00 K 401(K) | | 110010 |
| Dept: 001260 | | | | | | | 35.92 MED | | | | |
| Clock: 01417 | | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 2,500.00 | REG | .00 | O/T | 403.93 FIT | | 1,764.86 TOTAL DEDUCTIONS | | Pays |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 153.59 SS | | | | .p |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 35.92 MED | | | | |
| | .00 | HOURS 4 | | | | | 141.70 STATE | | | | |
| STATUTORY DIED. ANALYSIS: | | 141.70 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 22.73 | BBC | | | 375.00 K 401 (K) | | 1,367.13 V CHECK | | | |
| | 75.00 | 3.00 S | 1,551.00 | | 62.04 S | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.42 V CHECK | 9.85 N- G G.T.L. 218.55 1 BBC | oucher# |
| File: 001844 | | | | | | | 87.07 SS | | | | 110011 |
| Dept: 001300 | | | | | | | 20.36 MED | | | | |
| Clock: 01844 | | | | | | | | | | | |
| Rate: 20.6800 | | | | | | | | | | | ,t |
| | 80.00 | | 1,327.20 | | | | 1,327.20 | 161.87 FIT | 89.89 MD | 773.60 V CHECK | 3.92 N- G G.T.L. 100.00 X CHECK | oucher# |
| S. | | | | | | | 82.53 SS | | 100.00 Y SAVING | | 110012 |
| File: 003855 | | | | | | | 19.31 MED | | | | |
| Dept 001300 | | | | | | | | | | | |
| Clock: 3855 | | | | | | | | | | | |
| Rate: 16.5900 | | | | | | | | | | | C |
| | 72.00 | 8.00 S | 1,119.60 | | 124.40 S | | 1,244.00 | 176.15 FIT | 82.69 MD | 13.29 1 BBC 74.64 K 401 (K) | 4.71 N. G G.T.L. | heck# |
| File: 004386 | | | | | | | 76.60 SS | | 100.00 L LOAN | | 424427 |
| Dept 001300 | | | | | | | 17.91 MED | | | | |
| Clock: 54386 | | | | | | | | | | | |
| Rate: 15.5500 | | | | | | | | | | | 702.7 |

**Payroll Register**

| PERSONNEL | HOURS | EARNINGS | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS |
|---|---|---|---|---|---|---|---|
| | | | | | | State/Local | |
| Dept: 001190 Rate: 36.0600 | 80.00 | 2,884.80 | | 2,884.80 | 377.75 *FIT* 178.86 SS 41.83 MED | 64.22 AZ | •!N Void PP 0 |
| Dept 001190 Rate: 36.0600 | 80.00 | 2,884.80 | | 2,884.80 | 377.75 *FIT* 178.86 SS 41.83 MED | 64.22 AZ | hecl 437 Pay |
| DEPT TOTAL 001190 | 80.00 .00 .00 .00 | REG O/T HOURS 3 HOURS 4 | 2,884.80 92.31 .00 | REG EARNINGS 3 EARNINGS 5 | .00 REG .00 EARNINGS 4 2,977.11 GROSS | .00 O/T .00 EARNINGS 4 | 364.04 *FIT* 182.54 SS 42.70 MED 895.19- STATE | 2,838.39 TOTAL DEDUCTIONS | 2 |

EARNINGS ANALYSIS:     92.31   B   BONUS
MEMO ANALYSIS:          .61   G   G T L
STATUTORY DED. ANALYSIS:     743.52- 37 AZ          107.92 43 IL          259.59- 05 MD
VOLUNTARY DED. ANALYSIS:     33.57   !   BBC          2,804.82   W CHECK

| WHITTAKER-GIBSON, CARMEN A File: 009511 Dept 001200 Clock: 09511 Rate: 15.2900 | 80.00 | 1,223.20 | | 25.00 E 1,248.20 | 114.22 *FI T* 77.49 SS 18.12 MED | 73.90 MD 300.00 W CHECK 575.27 Z SAVING 36.70 K 401 (K) | 1.67 N- G G T.L. 25.00 Y SAVING 25.00 H EXTRA 2.50 0 LAWPH | Vouch. 13000E |
| DEPT TOTAL 001200 | 80.00 .00 .00 .00 | REG O/T HOURS 3 HOURS 4 | 1,223.20 .00 25.00 | REG EARNINGS 3 EARNINGS 5 | .00 REG .00 EARNINGS 4 1,248.20 GROSS | .00 O/T .00 EARNINGS 4 | 114.22 FIT 77.49 SS 18.12 MED 73.90 STATE | 964.47 TOTAL DEDUCTIONS | 1 |

EARNINGS ANALYSIS:     25.00   E   EXTRA
MEMO ANALYSIS:          1.67   G   G T L
STATUTORY DED. ANALYSIS:     73.90  05 MD
VOLUNTARY DED. ANALYSIS:     25.00   H   EXTRA          36.70   K   401(K)          2.50   O   LAWPH          300.00   W CHECK
                            25.00   Y   SAVING          575.27   Z   SAVING

| Ve'. 7 Dept 001260 Clock: 01417 'Rae" "31.25M | 80.00 80.00 | 2,500.00 2,500.00 | | 2,500.00 | 403.93 *FIT* 153.59 SS 35.92 MED | 141.70 MD | 1367.13 V CHECK 375.00 K 401 | 22.73 1 BBC | ouches 130010 |
| DEPT TOTAL 001260 | 80.00 .00 .00 .00 | REG O/T HOURS 3 HOURS 4 | 2,500.00 .00 .00 | REG EARNINGS 3 EARNINGS 5 | .00 REG .00 EARNINGS 4 2,500.00 GROSS | .00 O/T .00 EARNINGS 4 | 403.93 *FIT* 153.59 SS 35.92 MED 141.70 STATE | 1,764.86 TOTAL DEDUCTIONS | 1 F |

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:     NLK

Batch: 2129     **Period Ending: 03/24/2000     Week -**
**Pay Date. 03/31/2000     Page**

0 IIIM,lewis Dm noes

**PERSONNEL**

| | Reg | O/T | Hours 3&4 | Reg.. | O/T. Earnings 3&4 | Earnings | Federal | State/Local | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *DEPT* TOTAL | 160.00 | REG | 6.731.20 | REG | .00 | O/T | 1,032.75 | FIT | | 2,976.26 | TOTAL DEDUCTIONS | |
| | .00 | O/T | 92.31 | EARNINGS 3 | .00 | EARNINGS 4 | 412.46 | SS | | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 6,823.51 | GROSS | 96.46 | MED | | | | |
| | .00 | HOURS _4 | | | | | 165.58 | STATE | | | | |

EARNINGS ANALYSIS: 92.31 B BONUS
MEMO ANALYSIS: .61 G G.T.L.
STATUTORY DED. ANALYSIS: 57.66 37 AZ 107.92 43 IL
VOLUNTARY DED. ANALYSIS: 171.42 ↑ BBC 2.804.84 W CHECK

| WHITTAKER-GIBSON, | 80.00 | | 1,223.20 | | 25.00 E | | | | | 1.67 N- G.G. 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| CARMEN A | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00 W CHECK | 25.00 Y SAVIN( |
| File: 009511 | | | | | | | 77.49 SS | | 575.27 Z SAVING | 25.00 H EXTRA |
| Dept: 001200 | | | | | | | 18.12 MED | | 36.70 K 401(K) | 2.50 0 LAWPI, |
| Clock: 09511 | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 1,223.20 | REG | .00 | OIT | 114.22 | FIT | | 964.47 | TOTAL DEDUCTIONS | |
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77.49 | SS | | | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.12 | MED | | | | |
| | .00 | HOURS 4 | | | | | 73.90 | STATE | | | | |

EARNINGS ANALYSIS: 25.00 E EXTRA
MEMO ANALYSIS: 1.67 G G.T.L.
STATUTORY DED. ANALYSIS: 73.90 05 MD
VOLUNTARY DED. ANALYSIS: 25.00 H EXTRA 36.70 K 401 (19 2.50 O LAWPH 300.00. W
25.00 Y SAVING 575.27 Z SAVING

| | 80.00 | | 2,500.00 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2,500.00 | 403.93 FIT | ↓41.70 MD | ↓367.13 V CHECK | 22.73 1 BBC |
| File: 001417 | | | | | | | 153.59 SS | | 375.00 K 401(K) | |
| Dept 001260 | | | | | | | 35.92 MED | | | |
| Clock: 01417 | | | | | | | | | | |
| Rate: 31.2500 | | | | | | | | | | |

| DEPT TOTAL | 80.00 | REG | 2,500.00 | REG | .00 | O/T | 403.93 | FIT | | 1,764.86 | TOTAL DEDUCTIONS | |
| 001260 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 153.59 | SS | | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,500.00 | GROSS | 35.92 | MED | | | | |
| | .00 | HOURS 4 | | | | | 141.70 | STATE | | | | |

STATUTORY DED. ANALYSIS: 141.70 05 MD
VOLUNTARY DED. ANALYSIS: 22.73 ↑ BBC 375.00 K 401(K) 1.367.13 V CHECK

| | 62.00 | 4.00 S | 1,282.16 | | 82.72 $ | | | | | 9.85 N- G.G. |
|---|---|---|---|---|---|---|---|---|---|---|
| File: 001844 | | 12.00 V | | | 248.16 V | | | | | |
| ompt: 001300 | | | | | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.41 V CHECK | 218.55 1 BBC |
| 01844 | | | | | | | 87.07 SS | | | |
| Rate: 20.6800 | | | | | | | 20.37 MED | | | |

**Payroll Register**

## ENCORE MARKETING INC

**Company** Code:    MILK

Bata, : 2045    Period Ending: **04/07/20(**

Pay Date: 04/14/20(

DEPfa TO?'AL    w++*a560'00    OIT    432.07   EARNINGS 3    .00   EARNINGS 4   635.32   SS
00!!90    HOURS 3    26,864.07   GROSS    382.45   MED
HOURS 4    1.086.13   STATE
39.96   SU11DI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | | 92.31 | 8 | BONUS | 1,346.16 | C | COMM | 2.693.60 | R | RETRO | |
| MEMO ANALYSIS: | | !4.07 | G | G.T.I. | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 208.23 | 37 AZ | | 332.51 | 25 CA | | 140.00 15 CO | | 107.92 43 IL | |
| | | 189.60 | 02 MA | | 107.87 | 05 MD | | | | | |
| | | 39.96 | 25 CA | SUIIDI | | | | | | | |
| VOLUNTARY DIED. ANALYSIS: | | 501.98 | I | BBC | 517.74 | K | 401 (K) | 5.595.80 | V | CHECK | 2.816.61 W C' |
| WHITTAKER-GIBSON, | 24.00 | 56.00 | V | 554.64 | 1,294.16 | V | 25.00 | E | | | 1.67 N- G G.T.I. |
| CARMEN A | | | | | | | | 1,873.80 | 249.65 FIT | 120.29 MD | 300.00 W CHECK | 25.00 Y SAVING |
| File: 009511 | | | | | | | | | 116.28 SS | 954.93 Z SAVING | 25.00 H EXTRA |
| Dept: 001200 | | | | | | | | | 27.19 MED | 55.46 K 4011K1 |
| Clock: 09511 | | | | | | | | | | |
| Rate: 23.1100 | | | | | | | | | | |

| DEPT TOTAL | 24.00 | REG | 554.64 | REG | .00 | 01T | 249.65 | FIT | 1,360.39 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OIT | 1,294.16 | EARNINGS 3 | .00 | EARNINGS 4 | 116.28 | SS | |
| | 56.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,873.80 | GROSS | 27.19 | MED | |
| | .00 | HOURS 4 | | | | | !20.29 | STATE | |

| HOURS ANALYSIS: | | 56.00 | V | VAC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | | 25.00 | E | EXTRA | 1,294.16 | V | VAC | | | |
| MEMO ANALYSIS: | | 1.67 | G | G.T.I. | | | | | | |
| STATUTORY DED. ANALYSIS: | | 120.29 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 25.00 | H | EXTRA | 55.46 | K | 401(K) | 300.00 | W CHECK | 25.00 Y |
| | | 954.93 | Z | SAVING | | | | | | |

| C.   ' | 60.00 | | 1,538.40 | | | | | |
|---|---|---|---|---|---|---|---|---|
| File   273 | | | | 1,538.40 | 212.88 FIT | 92.09 MD | !016.83 V CHECK | 7.16 1 BBC |
| Dept. 001230 | | | | | 94.93 SS | | 92.30 K 401 (K) |
| Clock: 03273 | | | | | 22.21 MED | | |
| Rate: 19.2300 | | | | | | | |

| File: 100052 | 78.00 | 2.00 V | 2,062.32 | 52.88 V | | | | |
|---|---|---|---|---|---|---|---|---|
| Dept: 001230 | | | | | 2,115.20 | 384.90 FIT | 134.99 MD | !262.00 V CHECK | 25.37 1 BBC |
| Rate: 26.4400 | | | | | 129.57 SS | | !48.06 K 401(K) |
| | | | | | 30.31 MED | | |

# ENCORE MARKETING INC

Company Code:   NLK

Batch. 2171          Period Ending,: *04/20/200*

Pay Date: *04/27/200*

| PERSONNEL | HOURS Reg. | OtT | EARNINGS Hours 3&4 I... | Reg. | Ofr | Earnings.3&4. | GROSS F-arn(n9s:.5 | STATUTORY DEDUCTIONS 1... Federal . •;. . State/Local | | VOLUNTARY DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| STATUTORY DED. ANALYSIS: | | | 107.92 43 IL | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | 33.57 I | BBC | | | 2,804.71 | W CHECK | | | |
| WHITTAKER-GIBSON, | 80.00 | | 1,223.20 | | | 25.00 E | | | | 1.67 N- G G.T.L. |
| CARMEN A . | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 300.00W CHECK | 25.00 Y SAVING   ouct |
| File: 009511 | | | | | | | 77.49 SS | | 577.77 Z SAVING | 25.00 H EXTRA   •700, |
| Dept: 001200 | | | | | | | 18.12 MED | | 36.70 K 401 (K) | |
| Clock: 09511 | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | 1,223.20 | REG | .00 | O/T | 114,22 FIT | | 964.47 TOTAL DEDUCTIONS | |
| 001200 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 77,49 SS | | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,248.20 | GROSS | 18.12 MED | | | |
| | .00 | HOURS 4 | | | | | 73.90 STATE | | | |
| EARNINGS ANALYSIS: | | | 25.00 | E EXTRA | | | | | | |
| MEMO ANALYSIS: | | | 1.67 | G G T L. | | | | | | |
| STATUTORY DED. ANALYSIS: | | | 73.90 | 05 MD | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 25.00 | H EXTRA | 36.70 | K 401 (K) | | 300.00 W CHECK | | 25,00 Y SAVING |
| | | | 577.77 | Z SAVING | | | | | | |
| | 40.00 | | 1,346.40 | | | | | | | |
| e: 001417 | | | | | | | | | | |
| Dept: 001260 | | | | | | | | | | |
| Clock. 01417 | | | | | | | | | | |
| Rate: 33.6600 | | | | | | | | | | |
| Dept: 001260 | 40.00 | | 1,250.00 | | | | | | | |
| Rate: 31,2500 | | | | | | | 2,596.40 | 426.88 FIT | 147.73 MD | 412.71 V CHECK | 22.73 1 BBC   Voucher |
| | | | | | | | 159.57 SS | | 389.46 K 401(K | 70027 |
| | | | | | | | 37.32 MED | | | |
| DEPT TOTAL | 80.00 | REG | 2,596.40 | REG | .00 | 01T | 426.88 FIT | | 1,824.90 TOTAL DEDUCTIONS | ↑ P |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 159.57 SS | | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,596,40 | GROSS | 37.32 MED | | | |
| | .00 | HOURS 4 | | | | | 147.73 STATE | | | |
| STATUTORY DIED. ANALYSIS: | | | 147.73 | 05 MD | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | 22.73 | BBC | 389.46 | K 401(K | | 1,412.71 V CHECK | | |
| | 30.00 | 48.00 V | 620.40 | 992.64 V | | | 1,613.04 | 129.27 FIT | 84.37 MD | 1073.42 V CHECK | 9.85 N- G G.T.L. |
| File: 001844 | | | | | | | 87.07 SS | | | 218.55 1 BBC   ouches# |
| Dept: 001300 | | | | | | | 20.36 MED | | | 70028 |
| Clock: 01844 | | | | | | | | | | |
| Rate: 20.6800 | | | | | | | | | | |
| | 80.00 | | 1,367.20 | | | | | | | 3.92 N- G G.T.L. |
| S. | | | | | | | 1,367.20 | 157.61 FIT | 87.80 MD | 748.53 V CHECK | 100.00 X CHECK   oucherN |
| File: 003855 | | | | | | | 85.01 SS | | 100.00 Y SAVING | 68.36 K 401 (K   70029 |
| Dept 001300 | | | | | | | 19.89 MED | | | |
| Clock: 3855 | | | | | | | | | | |
| Rate: 17.0900 | | | | | | | | | | |

ENCORE MARKETING INC

Payroll Register

```
                         16.00  HOURS 3           .00  EARNINGS 5      6,823.51  GROSS            96.46  MED
                           .00  HOURS 4                                                           .43 lt.  STATE
    HOURS ANALYSIS:        16.00   H   HOL
    EARNINGS ANALYSIS:     92.31   B   BONUS                           673.12   H   HOL
    MEMO ANALYSIS:           .61   G   G.T.L.
    STATUTORY DED. ANALYSIS:  57.66  37 AZ                             107.92  43 lt.
    VOLUNTARY DED. ANALYSIS: 171.42   !   BBC                        2,804.83   W   CHECK

  WHITTAKER-GIBSON,    72.00     8.00  H   1,100.88      122.32  H   25.00  E                                                    1.67  N- G  G.T.L.
    CARMEN A                                                             1,248.20   114.22 FIT    73.90 MD   300.00  W  CHECK   25.00  Y  SAVING  oucher#
    Flo:   009511                                                                    77.49 SS               577.76  Z  SAVING   25.00  H  EXTRA  -30023
    Dept:  001200                                                                    18.13 MED               36.70  K  401 (K)
    Clock: 09511
    Rate:  15.2900

    DEPT TOTAL       72.00  REG           1,100.88  REG            .00  O/T          114.22  FIT           964.46  TOTAL DEDUCTIONS        ↑ Pays
    001200             .00  OJT             122.32  EARNINGS 3     .00  EARNINGS 4    77.49  SS
                      8.00  HOURS 3          25.00  EARNINGS 5  1,248.20  GROSS       18.13  MED
                       .00  HOURS 4                                                   73.90  STATE
    HOURS ANALYSIS:         8.00   H   HOL
    EARNINGS ANALYSIS:     25.00   E   EXTRA                     122.32   H   HOL
    MEMO ANALYSIS:          1.67   G   G.T.L.
    STATUTORY DED. ANALYSIS: 73.90  05 MD
    VOLUNTARY DED. ANALYSIS: 25.00   H   EXTRA     36.70   K   401(K)        300.00   W  CHECK       25.00  Y  SAVING
                           577.76   Z   SAVING

                    72.00     8.00  H   2,250.00      250.00  H                       2,500.00   403.93 FIT   141.70 MD   1367.13  V  CHECK   22.73  1 BBC   oucher8
    File:  001417                                                                    153.59 SS                375.00  K  401(K)                        •30024
    Dept:  001260                                                                     35.92 MED
    Clock: 01417
    Rate:  31.2500

    DEPT TOTAL       72.00  REG           2,250.00  REG            .00  OJT          403.93  FIT        1,764.86  TOTAL DEDUCTIONS       ↑ Pay;
    001260             .00  OJT             250.00  EARNINGS 3     .00  EARNINGS 4   153.59  SS
                      8.00  HOURS 3            .00  EARNINGS 5  2,500.00  GROSS        35.92  MED
                       .00  HOURS 4                                                  141.70  STATE
    HOURS ANALYSIS:         8.00   H   HOL
    EARNINGS ANALYSIS:    250.00   H   HOL
    STATUTORY DED. ANALYSIS: 141.70  05 MD
    VOLUNTARY DED. ANALYSIS: 22.73   !   BBC        375.00   K   401 (K)      1,367.13   V   CHECK
```

## Payroll Register

**ENCORE MARKETING INC**
Company Code:    NLK

Batch:  2076        Period Ending:  06/02/2000    Week 23
                    Pay Date:  06/09/2000    Page

01 WM.e~rc Dw w«wwn·K

| | Reg. | dR⁻⁼ Earnings 3b4 Earnngs'S | GROSS | ATUTORY DEDUCTIONS OEM | VOLU | .1  ᵻᵾ |
|---|---|---|---|---|---|---|

WHITTAKER-GIBBON,
CARMEN A
    009511
    001200
    09511
    15.2900

Reg. 1,146.75   76.45 S   25.00 E

1,248.20   114.22 FIT   73.90 MD   300.00 W CHECK   1.67 N- 13 d T .L.
77.49 SS   25.0⏺ S   577.77 Z SAVING   25.0⏺ S   oachetl
18.12 MED   25.00 H EXTRA   36.70 K 401(K)

DEPT TOTAL_   75.00 REG   1,146.75 REG   .00 O/T   114.22 FIT   964.47 TOTAL DEDUCTIONS
001200   .00 OJT   76.45 EARNINGS 3   .00 EARNINGS 4   77.49 SS
5.00 HOURS 3   25.00 EARNINGS 5   1,248.20 GROSS   18.12 MED
.00 HOURS 4   73.90 STATE

HOURS ANALYSIS:   5.00 S SICK
EARNINGS ANALYSIS:   25.00 E EXTRA   76.45 S SICK
MEMO ANALYSIS:   1.67 G G T L
STATUTORY DED. ANALYSIS:   73.90 05 MD
VOLUNTARY DED. ANALYSIS:   25.00 H EXTRA   36.70 K 401 (K)   300.00 W CHECK   25.00 Y SAVING
577.77 Z SAVING

80.00   2,500.00

2,500.00   403.93 FIT   141.70 MD   1367.13 V CHECK   22.73 I BBC   ouche
153.59 SS   375.00 K 401(1)   50025
35.92 MED

Fde:   001417
Dept:   001260
Clock:   01417
_ - -31.2500

DEPT TOTAL   80.00 REG   2,500.00 REG   .00 OJT   403.93 FIT   1,764.86 TOTAL DEDUCTIONS   1 l
001260   .00 O/T   .00 EARNINGS 3   .00 EARNINGS 4   153.59 SS
.00 HOURS 3   .00 EARNINGS 5   2,500.00 GROSS   35.92 MED
.00 HOURS 4   141.70 STATE

STATUTORY DED. ANALYSIS:   141.70 05 MD
VOLUNTARY DED. ANALYSIS:   ∠ 22.73 I BBC   375.00 K 401(x)   1,367.13 V CHECK
25.0 O   3.00 1/S   517.00   62.04 S   9.85 N- G G.T.L.
50.00 V r   1,034.00 V

Fde:   001644
Dept:   001300
Clock:   01844   1,613.04   129.27 FIT   84.37 MD   1073.43 V CHECK   218.55 1 BBC   Voucher
Rate:   20.6800   87.06 SS   250026
20.36 MED

80.00V   1,367.20   3.92 N- G G.T.L.
S:   1,367.20   157.61 FIT   87.80 MD   748.54 V CHECK   100.00 X CHECK   ouchee
Fde:   003855   85.01 SS   100.00 Y SAVING   68.36 K 401 (IQ   50027
Dept   001300   19.88 MED
Clock:   3855
Rate:   1-7.0900

80.00 1   1,244.00   4.71 N- G G.T.L.
de:   004386   1,244.00   176.15 FIT   82.69 MD   13.29 I BBC   74.64 K 401(19   ⌐heck#
Dept   001300   76.59 SS   100.00 L LOAN   52075
Clock:   54386   17.92 MED
Rate:   15.5500

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:   NLK

Batch : 2254

Period Ending: 06/16/2000   Week i
Pay Date: 06/23/2000   Page

| PERSONNEL | E HOURS | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | e 0:. ' our s. &4 | | R ::: | ^Far ' 3 r | | | 4 | 5 L c i | | 1.67 N- G G T L | | |
| WNITTAKER-GIBSON, | 72.00 | 8.00 H | 1,100.88 | 122.32 H | 25.00 E | | | | 300.00 W CHECK | 25.00 Y SAVING . | | oud |
| CARMEN A | | | | | | 1,248.20 | 114.22 FIT | 73.90 MD | 577.76 Z SAVING | 25.00 H EXTRA | | •900: |
| File: 009511 | | | | | | | 77.50 SS | | 36.70 K 401 (K) | | | |
| Dept: 001200 | | | | | | | 18.12 MED | | | | | |
| Clock: 09511 | | | | | | | | | | | | |
| Rate: 15.2900 | | | | | | | | | | | | |
| Dept 001200 | | | | 536.80 R | | | | | | | | |
| Rate: 15.2900 | | | | | | 536.80 | 118.78 FIT | 40.93 MD | 319.92 Z SAVING | 16.10 K 401 (IQ | | ouc |
| | | | | | | | 33.28 SS | | | | | |
| | | | | | | | 7.79 MED | | | | | -ay |

| DEPT TOTAL | 72.00 | REG | 1,100.88 | REG | .00 | O/T | 233.00 | FIT | 1,300.48 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | 659.12 | EARNINGS 3 | .00 | EARNINGS 4 | 110.78 | SS | | |
| | 8.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,785.00 | GROSS | 25.91 | MED | | |
| | .00 | HOURS 4 | | | | | 114.83 | STATE | | |

'ANALYSIS:                    8.00   H   HOL
EARNINGS ANALYSIS:          25.00   E   EXTRA          122.32   H   HOL                    536.80   R   RETRO
MEMO ANALYSIS:               1.67   G   G.T.L.
STATUTORY DED. ANALYSIS:   114.83   05 MD
VOLUNTARY DED. ANALYSIS:    25.00   H   EXTRA           52.80   K   401 (K)          300.00   W   CHECK          25.00   Y   SAVING
                           897.68   Z   SAVING

| | 72.00 | 8.00 H | 2,423.52 | 269.28 H | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2,692.80 | 449.82 FIT | 153.76 MD | 1458.31 V CHECK | 22.73 1 BBC | ouc |
| File: 001417 | | | | | | | 165.54 SS | | 403.92 K 401(K) | | 900 |
| Dept: 001260 | | | | | | | 38.72 MED | | | | |
| Clock: 01417 | | | | | | | | | | | |
| Rate: 33.6600 | | | | | | | | | | | |

| DEPT TOTAL | 72.00 | REG | 2,423.52 | REG | .00 | OJT | 449.82 | FIT | 1,884.96 | TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | OJT | 269.28 | EARNINGS 3 | .00 | EARNINGS 4 | 165.54 | SS | | |
| | 8.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.72 | MED | | |
| | .00 | HOURS 4 | | | | | 153.76 | STATE | | |

HOURS ANALYSIS:              8.00   H   HOL
F,1RNINGk ANALYSIS:        269.28   H   HOL
STATUTORY DED. ANALYSIS:   ↑53.76   05 MD
VOLUNTARY DED. ANALYSIS:    22.73   ↓   BBC            403.92   K   401 (K)          1,458.31   V   CHECK

| | 23.00 | 5.00 $ | 475.64 | 103.40 S | | | | | | | 9.85 N- G G.T.L. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 50.00 V | | 1,034.00 V | | | | | | | |
| le: 001844 | | | | | | 1,613.04 | ↑29.27 FIT | 84.37 MD | ↑073.41 V CHECK | 218.55 1 BBC | Vow |
| Dept 001300 | | | | | | | 87.07 SS | | | | 90C |
| Clock:, - 01844 | | | | | | | 20.37 MED | | | | |
| Rate: 20.6800 | | | | | | | | | | | |

ENCORE  MARKETING  INC          Batch: 2208          Period Ending: 07/14/2000   Weel
Company Code:   NLK                                   PayDate: 07/21/2000   Page

omft%~a.V-~

STATUTORY DED. ANALYSIS:
VOLUNTARY DED. ANALYSIS:

WHITTAKER-GIBSON,
CARMEN A          60.00      20.00  V     1,100.40        _  244_.00 R
                                                       366.80 V 25.00 E

File:   009511                                                  1,736.20      219.75 FIT    111.10 M6              .          IN CHECK    1.67 N- G  G.T.L
Dept:   001200                                                                107.75 SS                     871.06  Z  SAVING    25.00 Y SAVING
Clock:  09511                                                                 25.20 MED                     51.34   K  401(K)    25.00  H EXTRA
Rate:   18.3400

DEPT TOTAL       60.00   REG       1,100.40   REG          .00  OJT      219.75  FIT        1,272.40  TOTAL DEDUCTIONS
001200            .00   OJT         610.80   EARNINGS 3    .00  EARNINGS 4  107.75  SS
                 20.00   HOURS 3     25.00   EARNINGS 5  1,736.20  GROSS     25.20  MED
                  .00   HOURS 4                                             111.10  STATE

HOURS ANALYSIS:             20.00   V   VAC
EARNINGS ANALYSIS:          25.00   E   EXTRA         244.00   R   RETRO          366.80  V  VAC                  .     .      .
MEMO ANALYSIS:               1.67  G G.T.L
STATUTORY DED. ANALYSIS:   111.10  05 MD
VOLUNTARY DED. ANALYSIS:    25.00   H   EXTRA          51.34   K  401(19    300.00  W  CHECK                25.00  Y  S
                           871.06   Z   SAVING

                  80.00             2,692.80                              2,692.80     449.82 FIT   153.76 MD   1458.32  V CHECK    22.73 1 BBC
                                                                                       165.54 SS               403.92  K 401(K)
   de:    001417                                                                        38.71  MED
   Dept:  001260
   Clock: 01417
   Rate:  33.6600

DEPT TOTAL       80.00   REG       2,692.80   REG          .00  O/T       449.82  FIT       1,884.97  TOTAL DEDUCTIONS
M.1260            .00   O/T          .00   EARNINGS 3    .00  EARNINGS 4  165.54  SS
                  .00   HOURS 3      .00   EARNINGS 5  2,692.80  GROSS      38.71  MED
                  .00   HOURS 4                                            153.76  STATE

STATUTORY DED. ANALYSIS:   153.76  05 MD
VOLUNTARY DED. ANALYSIS:    22.73   I   BBC     —    —    403.92 – K  401(x)         1,458.32  V  CHECK
                            2.50   S           620.40           51.70   S                                       9.85 N-  G G.T.L.
   001844                  35.00   V                          723.80 V
   001300                                                                   1,395.90     96.69 FIT    68.38 MD   921.46  V CHECK   218.55 1  BBC
   01844                                                                                 73.61 SS
   20.6800                                                                               !7.21  MED

ENCORE MARKETING INC          Batch: 2154      Period Ending: **07/28/2000**

Company Code:   NLK                            Pay Date: **08/04/2000**

.61 N- G G.T.L.

File:      100030
Dept:    001190
Rate:    48.0800

2,1
2,976.13   TOTAL DEDUCTIONS                                         2 Pe
2,13

| HO RS ANALYSIS: | 27.35 | S | SICK | 35.85 | .Y | O'i14 | | | | |
| EARNINGS ANALYSIS: | 92.13 | B | BONUS | 1-3141D | S | SICK | 1,762.13 | VAC | | |
| | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | 57.66 | 37 AZ | | t9T.92 | 43 A· | | | | | |
| VOLUNTARY DED. ANALYSIS: | 171.42 | I | BBC | 2.Mc.71 | W | C-m | | | | |
| WHITTA1%9C1IBSON,     80.00 | | | 1.467.20 | 25 00 | E | | 1.,182.20 | | | |

**CARMEN A**
Fie:     009511
Dept    001200
Clock:   09511
Rate:    18.3400

| | | | | | | | 153.48 *FIT* | 92.50 MD - | -300.00  W CHECK | 1.67 N- G G.T.L. | 25.00   Y SAVING | /Voucher× |
| | | | | | | | 92.62 SS | | 737.92   Z SAVING | 25.00   H EXTRA | 630,24 |
| | | | | | | | 21.66 MED | | 44.02   K  401 (K) | | |

| DEPT TOTAL | 80.00 | REG | 1.467.20 | REG | .00 | O/T | 153.48 FIT | 1,131.94   TOTAL DEDUCTIONS | 1 Pays |
| 001200 | .00 | OJT | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 92.62 SS | | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 MED | | |
| | .00 | HOURS 4 | | | | | 92.50 STATE | | |

| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | | | | | | | |
| MEMO ANALYSIS: | 1.67 | G | G.T.L. | | | | | | | |
| STATUTORY DED. ANALYSIS: | 92.50 | 05 MD | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 44.02 | K | 401(14 | | 300.00   W CHECK | 25.00   Y   SAVING |
| | 737.92 | Z | SAVING | | | | | | |

**A·W**
File:     001417
Dept:   001260
Clock:   01417
Rate:    33.6600

| | 32.00 | 48.00 V | 1,077.12 | _ | 1,615.68  V | | | 449.82 FIT | 153.76 MD | 1458.30  V CHECK | 22.73 1  BBC | oucheri |
| | | | | | | 2,892.60 | | 165.55 SS | 403.92  K 401(x) | | ~fJ-25 |
| | | | | | | | | 38.72 MED | | | .0( |

| DEPT TOTAL | 32.00 | REG | 1,077.12 | REG | .00 | O/T | 449.82 FIT | 1,884.95   TOTAL DEDUCTIONS | 1 Pays E |
| 001260 | .00 | O/T | 1,615.68 | EARNINGS 3 | .00 | EARNINGS 4 | 165.55 SS | | .00 |
| | 48.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.72 MED | | |
| | .00 | HOURS 4 | | | | | 153.76 STATE | | |

| **Payroll Register** | **ENCORE MARKETING INC** | Batch: 2117 | Period Ending: **08/11/2000** | **Week 33** |
| | Company Code:   NLK | | Pay Date: 08/18/2000 | Page    20 |

40
~Jatic D·' A,pnr-y .T.

STATUTORY DED ANALYSIS          135 57   ((5 1.O              7!9 17  51; PA

*1RLVITARi DED. ANALYSIS.*      260 13   110rr  SVAYNESB ORO  B
                                103.00   C  CHILD            70.00   G  GARNSH        42.56   H _ EXTRA        474.13  1  BBC
                                305.27   K  401 (K)          7.50    O  LAWPH         3.00    U   UNITED       4,921.06  V  CHECK
                                !.76384  W  C  ECK           753.54  Y  SAVING        500.00  Z   SAVING

                    80.00                 3,846.40           92.13  B                                          .61   N- G G.T.L.
                                                             3,936.53    693.55 FIT   107.92 IL   2804.72  W CHECK   33.57  1 BBC   ouch(
Dept:  001190                                                           242.14 SS                                                  112!
Rate:  48.0800                                                          56.63 MED

                    80.00       2,884.80
File:  100029                                                2,884.80   339.15 FIT   57.66 AZ   137.85 1  BBC                       Check
Dept:  001190                                                           !70.32 SS                                                  601
Rate:  36.0600                                                          39.83 MED

DEPT TOTAL          160.00  REG    6,731.20   REG       .00  OJT        1,032.70  FIT              2,976.14  TOTAL DEDUCTIONS
001190                .00  O/T       92.13   EARNINGS 3 .00  EARNINGS 4   412.46  SS
                      .00  HOURS 3      .00  EARNINGS 5 6.823.33  GROSS    96.46  MED
                      .00  HOURS 4                                       !65.58  STATE

EARNINGS ANALYSIS:              92.13   B  BONUS
MEMO ANALYSIS:                  .61     G  G.T.L.
STATUTORY DED. ANALYSIS:        57.66   37 AZ                 107.92  43 IL
VOLUNTARY DED. ANALYSIS:        171.42  I  BBC               2.804.72  W CHECK

WHITTAKER-GIBSON,   64.00    !6.00  V   1,173.76    293.44  V  25.00  E                                        1.67 N- G G. T.L.
CARMEN A                                                     1,492.20   !53.48 FIT   92.50 MD   300.00  W CHECK   25.00  Y SAVING   .ouch(
Fie:   009511                                                           92.62 SS                737.92  Z  SAVING  25.00  H EXTRA   5002E
Dept   001200                                                           21.66 MED                44.02  K 401 (K)
Clock:  09511
Rate:  18.3400

DEPT  TOTAL         64.00   REG    1,173.76   REG       .00  01T        153.48  FIT               t,131.94  TOTAL DEDUCTIONS
001200               .00   OJT       293.44  EARNINGS 3 .00  EARNINGS 4   92.62  SS
                   16.00   HOURS 3    25.00  EARNINGS 5 1,492.20  GROSS   21.66  MED
                     .00   HOURS 4                                        92.50  STATE

ᵘOURS ANALYSIS:             16.00  V   VAC
EARNINGS ANALYSIS:          25.00  E   EXTRA            293.44  V  VAC
MEMO ANALYSIS:              1.67   G   G.T.L.
STATUTORY DED. ANALYSIS:    92.50  05 MD
VOLUNTARY DED. ANALYSIS:    25.00  H   EXTRA            44.02  K  401 (K)      300.00  W  CHECK            25.00  Y  SAVING
                            737.92 Z   SAVING

                    80.00              2,692.80
                                                             2,692.80   449.82 FIT   !53.76 MD   22.73 1  BBC   403.92  K 401(K)   heck#
Fde:   001417                                                           165.54 SS                                                  6014
Dept   001260                                                           38.72 MED
Clock.  01417
Rate:  33.6600                                                                                                                     1

| | | Hours 3&4 | Rag | O/1- | Earnings 3&4 | Earnings 5 | GROSS | Federal | StatefLocat | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GISSON, ( CARMEN A | 48.00 | 8.00  H ( 880.32 | | | 146.72  H | 25.00  E | | | | | 1.67 N-  G |
| 009511 | | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00  W CHECK | 25.00  Y SP |
| 001200 | | | | | | | | 92.62 SS | | 737.92  Z  SAVING | 25.00  H  E: |
| 09511 | | | | | | | | 21.66 MED | | 44.02  K  401(K) | |
| 18.3400 | | | | | | | | | | | |

| DEPT TOTAL | 48.00 | REG | 880.32 | REG | .00 | 01T | 153.48 | FIT | | 1,131.94  TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | O/T | 586.88 | EARNINGS 3 | .00 | EARNINGS 4 | 92.62 | SS | | |
| | 32.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 | MED | | |
| | .00 | HOURS 4 | | | | | 92.50 | STATE | | |

| HOURS ANALYSIS: | 8.00 | H | HOL | 24.00 | V | VAC | | | |
|---|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 25.00 | E | EXTRA | 146.72 | H | HOL | 440.16 | V | VAC |
| MEMO ANALYSIS: | 1.67 | G | G.T.L. | | | | | | |
| STATUTORY DIED. ANALYSIS: | 92.50 | 05 MD | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H | EXTRA | 44.02 | K | 401 (K) | 300.00 | W CHECK | 25.00 |
| | 737.92 | Z | SAVING | | | | | | |

| | 72.00 | 8.00  H | 2,423.52 | 269.28  H | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 2.692.80 | 449.82 FIT | 153.76 MD | 22.73 1  BBC | 403.92  K |
| VF,,. 001417 | | | | | | 165.55 SS | | | |
| Dept: 001260 | | | | | | 38.71 MED | | | |
| Clock: 01417 | | | | | | | | | |
| Rate: 33.6600 | | | | | | | | | |

| EDEPT  TOTAL | 72.00 | REG | 2,423.52 | REG | .00 | OJT | 449.82 | FIT | | 426.65  TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 001260 | .00 | O/T | 269.28 | EARNINGS 3 | .00 | EARNINGS 4 | 165.55 | SS | | |
| | 8.00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.71 | MED | | |
| | .00 | HOURS 4 | | | | | !53.76 | STATE | | |

| HOURS ANALYSIS: | 8.00 | H | HOL | | | | | |
|---|---|---|---|---|---|---|---|---|
| EARNINGS ANALYSIS: | 269.28 | H | HOL | | | | | |
| STATUTORY DIED. ANALYSIS: | 153.76 | 05 MD | | | | | | |
| VOLUNTARY DIED  ANALYSIS: | 22.73 | I | BBC | 403.92 | K | 401(K) | | |

| | 15.00 | | 310.20 | | | | | 9.85 N- |
|---|---|---|---|---|---|---|---|---|
| | | | | | 310.20 | .00 FIT | 83.89  V CHECK | 218.55 1 |
| File: 844 | | | | | | 6.29 SS | | |
| Dept: 001300 | | | | | | 1.47 MED | | |
| Clock: 01844 | | | | | | | | |
| Rate: 20.6800 | | | | | | | | |

| | 72.00 | 8.00  H | 1,230.48 | 136.72  H | | | | 3.92 N- |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,367,20 | 157.61 FIT | 87.80 MD | 748.54  V CHECK | !00.00  X |
| S. | | | | | | 85.01 SS | | !00.00  Y SAVING | 68.36  K |
| File: 003855 | | | | | | 19.88 MED | | | |
| Dept: 001300 | | | | | | | | |
| Clock: 3855 | | | | | | | | |
| Rate. 17.0900 | | | | | | | | |

| | 72.00 | 8.00  H | 1,119.60 | 124.40  H | | | | 4.71 N- |
|---|---|---|---|---|---|---|---|---|
| | | | | | 1,244.00 | 176.15 FIT | 82.69 MD | !3.29 1 BBC | 74.64  K |
| Fle: 004386 | | | | | | 76.60 SS | | !00.00  L  LOAN | |
| Dept: 001300 | | | | | | 17.91 MED | | | |
| Clock. 54386 | | | | | | | | |
| Rate: 15.5500 | | | | | | | | |

| PERSONNEL | HOURS Rog | OiT | Hours 3&4 | EARNINGS Reg | O,T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS Federal | State Locel | VOLUNTARY DEDUCTIONS | | NET PAY | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, CARMEN A | 80.00 | | | 1,467.20 | | | 25.00 E | | | | | 1.67 N- G G.T.L. | | |
| | | | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y SAVING | oucher# | |
| File: 009511 | | | | | | | | | 92.62 SS | | 737.92 Z SAVING | 25.00 H EXTRA | 00030 | |
| Dept: 001200 | | | | | | | | | 21.66 MED | | 44.02 K 401 (K) | | | |
| Clock: 09511 | | | | | | | | | | | | | | .0( |
| Rate: 18.3400 | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | | 1,467.20 | REG | .00 | O/T | | 153.48 FIT | | 1,131.94 TOTAL DEDUCTIONS | | 1 Pays | L |
| 001200 | .00 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 92.62 SS | | | | | .00 |
| | .00 | HOURS 3 | | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | | 21.66 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 92.50 STATE | | | | | |
| EARNINGS ANALYSIS: | | | | = 25.00 E EXTRA | | | | | | | | | | |
| MEMO ANALYSIS: | | | | 1.67 G G.T.L. | | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | | | 92_50_05_MD | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | | .25.00 H EXTRA | | 44.02 | K 401 (K) | | 300.00 W CHECK | | 25.00 Y SAVING | | | |
| | | | | 737.92 Z SAVING | | | | | | | | | | |
| k | 80.00 | | | 2,692.80 | | | | 2,692.80 | 449.82 FIT | 153.76 MD | 10.00 W CHECK | 1448.31 X CHECK | oucher# | |
| File: 001417 | | | | | | | | | 165.54 SS | | 22.73 1 BBC | 403.92 K 401(K) | E390031 | C |
| Dept: 001260 | | | | | | | | | 38.72 MED | | | | | |
| Clock: 01417 | | | | | | | | | | | | | | .0( |
| Rate: 33.6600 | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | | 2,692.80 | REG | .00 | OJT | | 449.82 FIT | | 1,884.96 TOTAL DEDUCTIONS | | 1 Pays | C |
| 001260 | 00 | O/T | | .00 | EARNINGS 3 | .00 | EARNINGS 4 | | 165.54 SS | | | | | .00 |
| | .00 | HOURS 3 | | .00 | EARNINGS 5 | 2,692.80 | GROSS | | 38.72 MED | | | | | |
| | .00 | HOURS 4 | | | | | | | 153.76 STATE | | | | | |
| STATUTORY DED. ANALYSIS: | | | | 153.76 05 MD | | | | | | | | | | |
| VOLUNTARY DED. ANALYSIS: | | | | 22.73 I BBC | | 403.92 | K 401(x) | | 10.00 W CHECK | | 1,448.31 X CHECK | | | |
| | 80.00 | | | 1,539.20 | | | | 1,539.20 | 216.12 FIT | 95.02 MD | | | heck# | |
| Fie: 100054 | | | | | | | | | 95.43 SS | | | | 630885 | |
| Dept: 001300 | | | | | | | | | 22.32 MED | | | | | |
| Rate: 19.2400 | | | | | | | | | | | | | 1_110_3: | |
| | 15.00 | | | 310.20 | | | | 310.20 | .00 FIT | | 83.88 V CHECK | 218.55 I BBC | 9.85 N- G G.T.L. oucher# | |
| File: 001844 | | | | | | | | | 6.29 SS | | | | 90032 | 1 |
| Dept: 001300 | | | | | | | | | 1.48 MED | | | | | |
| Clock: 01844 | | | | | | | | | | | | | | .0( |
| Rate: 20.6800 | | | | | | | | | | | | | | |
| S. | 80.00 | | | 1,367.20 | | | | 1,367.20 | 157.61 FIT | 87.80 MD | 748.54 V CHECK | 100.00 X CHECK | 3.92 N- G G.T.L. oucher# | |
| File: 003855 | | | | | | | | | 85.01 SS | | 100.00 Y SAVING | 68.36 K 401 (K) | 390033 | |
| Dept: 001300 | | | | | | | | | 19.88 MED | | | | | |
| Clock: 3855 | | | | | | | | | | | | | | .0( |
| Rate: 17.0900 | | | | | | | | | | | | | | |

**Payroll Register**

**ENCORE MARKETING INC**
Company Code:    NLK

Batch: 2131    Period Ending: 09/22/2000    **week** 39
Pay Date: 09/29/2000    Page    22

HOURS ANALYSIS:           73.75  S  SICK
EARNINGS ANALYSIS:       675.00  8  BONUS
MEMO ANALYSIS:            33.25  G  G T L
STATUTORY DED. ANALYSIS: 415.63  05 MD              -02.08 59 PA
                         246.87 110W WAYNESBORO B

VOLUNTARY DED. ANALYSIS: 155.84  C  CHILD      163.00  G  GARNSH    68.16   H  EXTRA    537.61  1  BBC
                         419.14  K  401 (K)      7.50  0  LAWPH      3.00   U  UNITED  4.581.39  V  CHECK
                       2 891.23     W CHECK    836.87  X  CHECK    730.26   Y  SAVING

                                                          92.31  B                              .81 N  G G T L
Fide:  100030   80.00        3,846.40                                                     33.57 1  BBC      0
Dept:  001190                                          3,938.71  693.60 FIT  107.92 IL  2931.25  W CHECK          41
Rate:   48.0800                                                  115.73 SS
                                                                 56.64 MED

               68.00   12.00  S   2,452.08         432.72  S
Fd0:   100029  •                                                2,884.80  339.15 FIT   57.66 AZ  137.85 1 BBC     I
Dept:  001190                                                            170.31 SS
Rate:   36.0600                                                           39.83 MED

DEPT TOTAL   148.00  REG       6,298.48  REG         .00  O/T      1,032.75 FIT              3,102.67  TOTAL DEDUCTIONS
001190         .00  OJT         525.03  EARNINGS 3   .00  EARNINGS 4  286.04 SS
             12.00  HOURS 3        .00  EARNINGS 5 6,823.51 GROSS     96.47 MED
               .00  HOURS 4                                          165.58 STATE

HOURS ANALYSIS:           12.00  S  SICK
EARNINGS ANALYSIS:        92.31  B  BONUS       432.72  S  SICK
MEMO ANALYSIS:             .61  G  G T L
STATUTORY DED. ANALYSIS: 57.66 37 AZ            107.92 43 IL
VOLUNTARY DED ANALYSIS:  171.42  1  BBC       2,931.25  W CHECK
r  WHITTAKER-GIBSON,  80.00    1,467.20         25.00  E                               1.67 N-G  G.T.L.
   CARMEN A                                            1,492.20  153.48 FIT  92.50 MD  300.00 W CHECK  25.00  Y SAVING    0
   File:  009511                                                  92.62 SS            737.92  Z  SAVING  25.00  H EXTRA    1
   Dept:  001200                                                  21.66 MED           44.02  K 401 (K)
   Clock: 09511
   Rate.  18.3400

DEPT TOTAL    80.00  REG      1,467.20  REG         .00  01T       153.48 FIT             1.131.94  TOTAL DEDUCTIONS
001200         .00  OJT          .00  EARNINGS 3   .00  EARNINGS 4  92.62 SS
               .00  HOURS 3    25.00  EARNINGS 5 1,492.20 GROSS    21.66 MED
               .00  HOURS 4                                        92.50 STATE

~EARNINGS ANALYSIS:       25.00  E  EXTRA
MEMO ANALYSIS:             1.67  G  G T L
STATUTORY DED. ANALYSIS: 92.50  05 MD

## Payroll Register

**ENCORE MARKETING INC**
Company Code:   NLK

Batch: 2234       Period Ending: 10/06/2000   wet
                  Pay Date: 10/13/2000        Pag

O INWAWAIC rat• C.n.s.Y in.

**PERSONNEL**          **HOURS**

WHITTAKER  GIBSON,
CARMEN A
File:        009511
Dept:       001200
Clock:      09511
Rate:       18.3400

                                                                                                                    **1,131.94** TOTAL DEDUCTION3

|  | | | |
|---|---|---|---|
| 48.00 | REG | | |
| .00 | O/T | | |
| 32.00 | HOURS 3 | | |
| .00 | HOURS 4 | | |

HOURS ANALYSIS:              8.00    H    HOL
EARNINGS ANALYSIS:          25.00    E    EXTRA
MEMO ANALYSIS:               1.67    G    G T I
STATUTORY DIED. ANALYSIS:   92.50    05 MD
VOLUNTARY DIED. ANALYSIS:   25.00    H    EXTRA          44.02   K   401 (K)          300.00   W   CHECK          25.00
                           737.92    Z    SAVING

# 1w
File:        001417
Dept:       001260
Clock:      01417
Rate:       33.6600

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 2,423.52 • | 269.28 H | 2,692.80 | 449.82 FIT | 153.76 MD | 22.73 1 | BBC | 403.92 | K 40 |
|  |  |  |  |  | 165.55 SS |  |  |  |  |  |
|  |  |  |  |  | 38.71 MED |  |  |  |  |  |

| DEPT TOTAL | 72.00 REG | 2.423.52 REG | .00 O/T | 449.82 FIT | | 426.65 TOTAL DEDUCTIONS |
|---|---|---|---|---|---|---|
| 001260 | .00 O/T | 269.28 EARNINGS 3 | .00 EARNINGS 4 | 165.55 SS | | |
|  | 8.00 HOURS 3 | .00 EARNINGS 5 | 2,692.80 GROSS | 38.71 MED | | |
|  | .00 HOURS 4 | | | 153.76 STATE | | |

HOURS ANALYSIS:              8.00    H    HOL
EARNINGS ANALYSIS:         269.28    H    HOL
STATUTORY DED. ANALYSIS:   153.76 05 MD
VOLUNTARY DED. ANALYSIS:    22.73    !    BBC          403.92   K   401 (K)

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 15.00 | | 310.20 | | 310.20 | .00 FIT | 83.89 V CHECK | 9.85 N- G | |
| File:  001844 | | | | | 6.29 SS | | 218.55 1 BE | |
| Dept:  001300 | | | | | 1.47 MED | | | |
| Clock: 01844 | | | | | | | | |
| Rate:  20.6800 | | | | | | | | |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 1,230.48 | 136.72 H | 1,367.20 | 157.61 FIT | 87.80 MD | 748.54 V CHECK | 3.92 N- G |
| S. | | | | | 85.01 SS | | 100.00 X CF | |
| File:  003855 | | | | | !9.88 SS | | 100.00 Y SAVING | 68.36 K 40 |
| Dept:  001300 | | | | | | | | |
| Clock: 3855 | | | | | | | | |
| Rate:  17.0900 | | | | | | | | |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 72.00 | 8.00 H | 1.119.60 | 124.40 H | 1,244.00 | 176.15 FIT | 82.69 MD | 13.29 1 BBC | 4.71 N- G |
| File:  004386 | | | | | 76.60 SS | | 100.00 L LOAN | 74.64 K 40 |
| Dept:  001300 | | | | | 17.91 MED | | | |
| Clock: 54386 | | | | | | | | |
| Rate:  15.5500 | | | | | | | | |

| PERSONNEL | HOURS | | O/T | EARNINGS | O/T | Earnings 3&4 | Earnings 5 | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Reg | | | Reg | | | | Federal | State/Local | | | | | |
| /OLUNTARY DED. ANALYSIS: | | 171.42 | | | BBC | | | 3,046.99 | W CHECK | | | | | | |
| NHITTAKER-GIBSON, | 80.00 | | | | 1,467.20 | | | 25.00 E | | | | | 1.67 N- G G T L | | |
| CARMEN A | | | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | | 25.00 Y SAVING | | Voucher# |
| File: 009511 | | | | | | | | | 92.62 SS | | 737.92 Z SAVING | | 25.00 H EXTRA | | 30037 | C |
| Dept: 001200 | | | | | | | | | 21.66 MED | | 44.02 K 401 (K) | | | | |
| Clock: 09511 | | | | | | | | | | | | | | | .00 |
| Rate: 18.3400 | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG | | 1,467.20 REG | | .00 | O/T | | 153.48 FIT | | 1,131.94 TOTAL DEDUCTIONS | | | | Pays O |
| 001200 | .00 | O/T | | .00 EARNINGS 3 | | .00 | EARNINGS 4 | | 92.62 SS | | | | | | .00 |
| | .00 | HOURS 3 | | 25.00 EARNINGS 5 | | 1,492.20 | GROSS | | 21.66 MED | | | | | | |
| | .00 | HOURS 4 | | | | | | | 92.50 STATE | | | | | | |
| :ARNINGS ANALYSIS: | | | 25.00 | E EXTRA | | | | | | | | | | | |
| AEMO ANALYSIS: | | | 1.67 | G G T L | | | | | | | | | | | |
| ;TATUTORY DED. ANALYSIS: | | | 92.50 05 MD | | | | | | | | | | | | |
| /OLUNTARY DED. ANALYSIS: | | | 25.00 | H EXTRA | | 44.02 | K 401 (K) | | | | 300.00 W CHECK | | 25.00 Y SAVING | | |
| | | | 737.92 | Z SAVING | | | | | | | | | | | |
| | 80.00 | | | 2,692.80 | | | | | | | | | | | |
| | | | | | | | | 2,692.80 | 449.82 FIT | 153.76 MD | 10.00 W CHECK | | 1448.31 X CHECK | | Voucher# |
| | | | | | | | | | 165.54 SS | | 22.73 1 BBC | | 403.92 K 401(K) | | Cr'sV@ | C |
| File: 001417 | | | | | | | | | 38.72 MED | | | | | | |
| Dept: 001260 | | | | | | | | | | | | | | | |
| Clock: 01417 | | | | | | | | | | | | | | | .00 |
| Rate: 33.6600 | | | | | | | | | | | | | | | |
| DEPT TOTAL | 80.00- | REG | | 2.692.80 REG | | .00 | O/T | | 449.82 FIT | | 1,884.96 TOTAL DEDUCTIONS | | | | Pays OI |
| 001260 | .00 | O/T | | .00 EARNINGS 3 | | .00 | EARNINGS 4 | | 165.54 SS | | | | | | 00 |
| | .00 | HOURS 3 | | .00 EARNINGS 5 | | 2,692.80 | GROSS | | 38.72 MED | | | | | | |
| | .00 | HOURS 4 | | | | | | | 153.76 STATE | | | | | | |
| :TATUTORY DED. ANALYSIS: | | 153.76 | 05 MD | | | | | | | | | | | | |
| IOLUNTARY DED. ANALYSIS: | | 22.73 | ! BBC | | 403.92 | K 401 (K) | | | | | 10.00 W CHECK | | 1.448.31 X CHECK | | |
| Now | 80.00 | | | 1,539.20 | | | | | | | | | | | |
| File: 100054 | | | | | | | | 1,539.20 | 155.81 FIT | 84.54 MD | 1181.10 W CHECK | | | | Voucher# |
| Dept: 001300 | | | | | | | | | 95.43 SS | | | | | | 30039 |
| Rate: 19.2400 | | | | | | | | | 22.32 MED | | | | | | |
| | | | | | | | | | | | | | | | .00 |
| | 15.00 | | | 310.20 | | | | | | | | | 9.85 N- G G T L | | |
| i e: 001844 | | | .,;; s.. .. | | | | | 310.20 | .00 FIT | | 83.89 V CHECK | | 218.55 I BBC | | Voucher# |
| Dept: 001300 | | | | | | | | | 6.29 SS | | | | | | 30040 | O |
| Clock: 01844 | | | | | | | | | 1.47 MED | | | | | | |
| Rate: 20.6800 | | | | | | | | | | | | | | | .00 |
| | 80.00 | | | 1,367.20 | | | | | | | | | 3.92 N- G G T L. | | |
| | | | | | | | | 1,367.20 | 157.61 FIT | 87.80 MD | 748.53 V CHECK | | 100.00 X CHECK | | Voucher# |
| =ile: 003855 | | | | | | | | | 85.01 SS | | 100.00 Y SAVING | | 68.36 K 401 (K) | | 30041 | O |
| dept: 001300 | | | | | | | | | 19.89 MED | | | | | | |
| lock: 3855 | | | | | | | | | | | | | | | |
| Rate: 17.0900 | | | | | | | | | | | | | | | .00 |

Payroll Register    ENCORE MARKETING INC    Batch: 2249    Period Ending: 10/20/2000  Week 43
Company Code:  NLK    Pay Date: 10/27/2000    Page  23

·-,W...V, raY^.— ·ti

rvvvij                                    2,884.80    339.15 *FIT*    57.66 AZ    !37.85 I    BBC
Dept:    001190                                       170.31 SS
Rate:    36.0600                                       39.83 MED

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 160.00 | REG | 6,731.20 | REG | .00 | O/T | 1,006.91 FIT | 3,156.04 TOTAL DEDUCTIONS |
| 001190 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 170.31 SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 6,731.20 | GROSS | 95.13 MED | |
| | .00 | HOURS 4 | | | | | !62.81 STATE | |

MEMO ANALYSIS:                    _.61    G G T L
STATUTORY DED. ANALYSIS:         57.66   37 AZ              !05.15  43 IL
VOLUNTARY DED. ANALYSIS:        171.42   I   BBC         2,984.62   W CHECK

WHITTAKER-GIBSON,    80.00    ____    1,467·20 ____    25.00 E                                    1.67 N- G
CARMEN A                                         1,492.20    153.48 FIT    92.50 MD    300.00 W CHECK    25.00  Y S.
File:    009511                                              92.61 SS              737.93 Z  SAVING    25.00 H E;
Dept:    001200                                              21.66 MED             44.02 K 401 (K)
Clock:   09511
Rate:    18.3400

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 80.00 | REG | 1,467.20 | REG | .00 | OJT | !53.48 FIT | 1,131.95 TOTAL DEDUCTIONS |
| 001200 | .00 | O(T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 92.61 SS | |
| | .00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 | GROSS | 21.66 MED | |
| | .00 | HOURS 4 | | | | | 92.50 STATE | |

EARNINGS ANALYSIS:              25.00   E EX_T_RA
MEMO ANALYSIS:                   1.67   G  G T L
STATUTORY DED. ANALYSIS:        92.50  05 MD
VOLUNTARY DED. ANALYSIS:        25.00   H  EXTRA      44.02   K   401(K)              300.00   W CHECK              25.00   t
                               737.93   Z  SAVING

                     80.00              2,692.80
                                                     2,692.80   _4_4_9_8_2 *FIT* — 153-76-MD    10.00  W CHECK  !448.31  X CHE(
i e:    001417                                                 165.54 SS              22.73 1  BBC    403.92 K 401(F
Dept:    001260                                                 38.72 MED
Clock:   01417
Rate:    33.6600

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | 80.00 | REG | 2,692.80 | REG | .00 | OJT | 449.82 FIT | 1,884.96 TOTAL DEDUCTIONS |
| 001260 | .00 | O/T | .00 | EARNINGS 3 | .00 | EARNINGS 4 | 165.54 SS | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 2,692.80 | GROSS | 38.72 MED | |
| | .00 | HOURS 4 | | | | | 153.76 STATE | |

STATUTORY DED. ANALYSIS:       153.76  05 MD
VOLUNTARY DED. ANALYSIS:        22.73   I   BBC         403.92   K   401(K)             10.00   W CHECK              — (,448.31  -X

# ENCORE MARKETING INC
Batch : 1161    Peno(1 Ending . 11/03/2000
Company Code:    NL-K                                    Pay Date:  11 /09/2000

| i ue. | Tuuula | | | | | 339.15 | 5,706.42 | 37.05 | BUC |
| Dept: | 001190 | | | | | 70.31 SS | | | |
| Rate: | 36.0600 | | | | | 39.83 MED | | | |

| File: | 100061 | 20.00 | 4,154.40 | | 4,154.40 | 997.44 FIT | | | |
| Dept: | 001190 | | | | | 257.57 SS | | | |
| Rate: | 34.6200 | | | | | 60.24 MED | | | |

| Dept: | 001190 | 80.00 | 2,769.60 | | 2,769.60 | 935.92 FIT | | | |
| Rate: | 34.6200 | | | | | 71.72 SS | | | |
| | | | | | | 40.16 MED | | | |

| DEPT TOTAL | 360.00 | REG | 13,655.20 | REG | .00 | O/T | 2,966.11 | FIT | 3,218.41 | TOTAL DEDUCTIONS |
| 001190 | .00 | O/T | 92.31 | EARNINGS 3 | .00 | EARNINGS 4 | 599.60 | SS | | |
| | .00 | HOURS 3 | .00 | EARNINGS 5 | 13,747.51 | GROSS | 96.86 | MED | | |
| | .00 | HOURS 4 | | | | | 65.58 | STATE | | |

EARNINGS ANALYSIS:            92.31    B    BONUS
MEMO ANALYSIS:                 .61    G    G T L
STATUTORY DED. ANALYSIS:     57.66 37 AZ                    07.92 43  IL   ▬  ▼
VOLUNTARY DED. ANALYSIS:    171.42  ↑  BBC              3,046.99   W   CHECK

| WHITTAKER-GIBSON, | 80.00 | | 1,467.20 | | 25.00 E | | | | 1.67 N- G |
| CARMEN A | | | | | | 1,492.20 | 153.48 FIT | 92.50 MD | 300.00 W CHECK | 25.00 Y SA |
| File: 009511 | | | | | | | 92.62 SS | | 737.91 Z SAVING | 25.00 H EX |
| Dept: 001200 | | | | | | | 21.67 MED | | 44.02 K 401(K) | |
| Clock: 09511 | | | | | | | | | | |
| . t8.3400 | | | | | | | | | | |

# ENCORE MARKETING INC

Company Code.    NLK

Batch    1174        Pewd Ending · 11/17/20

Pay Date. 11/24/20

| PERSONNEL | HOURS | vur5 | EARNINGS | arrnri s. 3 &4.8:a n | GROSS | STATUTORY DEDUCTIONS ..: e e al         to a ocal . | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|

**IHITTAKER-GIBSON, CARMEN A**
64.00   16.00 H   1,173.76   293.44   25.00  E   ,492.20   153.48 FIT   92.50 MD   300.00 W CHECK   1.67 N- G G.T.L.   Voucher# 90038 O
File: 009511   92.62 SS   737.92 Z SAVING   25.00 Y SAVING
Dept: 001200   21.66 MED   25.00 H EXTRA
Clock: 09511   44.02 K 401 (K)   .00
Rate: 18.3400

DEPT TOTAL   64.00 REG   1,173.76   REG   .00 OJT   153.48 FIT   1,131.94 TOTAL DEDUCTIONS   1 Pays O
001200   .00 OJT   293.44   EARNINGS 3   25.00 EARNINGS 4   92.62 SS   .00
16.00 HOURS 3   25.00   EARNINGS 5   1,492.20 GROSS   21.66 MED
.00 HOURS 4   92.50 STATE

IOURS ANALYSIS:   16.00  H  HOL
ARNINGS ANALYSIS:   25.00  E  EXTRA   293.44  H  HOL
IEMO ANALYSIS:   1.67  G  G.T.L.
TATUTORY DED. ANALYSIS:   92.50  05 MD
OLUNTARY DIED. ANALYSIS:   25.00  EXTRA   44.02  K  401 (K)   300.00  W  CHECK   25.00  Y  SAVING
737.92  Z  SAVING

64.00   16.00 H   2,154.24   538.56 H   2,692.80   449.82 FIT   153.76 MD   10.00 W CHECK   1448.31 X CHECK   Voucher# 90039
File: 001417   165.54 SS   22.73 1 BBC   403.92 K 401(x)
Dept: 001260   38.72 MED
Clock: 01417   .00
Rate: 33.6600

DEPT TOTAL   64.00 REG   2,154.24   REG   .00 OJT   449.82 FIT   1,884.96 TOTAL DEDUCTIONS   1 Pays O
001260   .00 OJT   538.56   EARNINGS 3   .00 EARNINGS 4   165.54 SS   .00
16.00 HOURS 3   .00   EARNINGS 5   2,692,80 GROSS   38.72 MED
.00 HOURS 4   153.76 STATE

OURS ANALYSIS:   16.00  H  HOL
ARNINGS ANALYSIS:   538.56  H  HOL
TATUTORY DED. ANALYSIS:   153.76 MD
OLUNTARY DED. ANALYSIS:   22.73  BBC   403.92  K  401 (K)   10.00  W  CHECK   1,448.31  X  CHECK

64.00   16.00 H   1,231.36   307.84 H   1,539.20   155.81 FIT   84.54 MD   1181.10 W CHECK   Voucher# 90040 O
File: 100054   95.43 SS
Dept: 001300   22.32 MED
Rate: 19.2400   .00

15.00   310.20   310.20   .00 FIT   83.88 V CHECK   9.85 N- G G.T.L.   Voucher# 90041 11
File: 001844   6.30 SS   218.55 I BBC
Dept: 001300   1.47 MED
Clock: 01844   .00
Rate: 20.6800

S.   64.00   16.00 H   1,093.76   273.44 H   1,367.20   157.61 FIT   87.80 MD   748.54 V CHECK   3.92 N- G G.T.L.   Voucher# 90042 O
File: 003855   85.01 SS   100.00 X CHECK
Dept 001300   19.88 MED   100.00 Y SAVING   68.36 K 401 (K)
Clock: 3855   .00
Rate: 17.0900

```
MEMO ANALYSIS:                                                                                                    Wu •02
STATUTORY DED. ANALYSIS:        681.21   37 AZ              478.00 15 CO              107.92 43 IL
VOLUNTARY DED. ANALYSIS:        171.42   I   BBC          1,989.58-  V   CHECK       3,046.86   W   CHECK
WHITTAKER-GIBSON,      80.00             1,467.20              25.00  E                                              1.67 N- G G
CARMEN A                                                                 1,492.20    153.48 FIT     92.50 MD      300.00  W CHECK     25.00  Y SAVIN
File. •  009511                                                                      92.62 SS                     737.92  Z SAVING    25.00  H EXTR
Dept:   001200                                                                       21.66 MED                     44.02  K 401(K)
Clock:  09511
Rate:   18.3400

DEPT TOTAL          80.00  REG          1,467.20  REG          .00  O/T          153.48 FIT                    1,131.94  TOTAL DEDUCTIONS
001200                .00  O/T               .00  EARNINGS 3   .00  EARNINGS 4    92.62 SS
                      .00  HOURS 3       25.00  EARNINGS 5  1,492.20  GROSS        21.66 MED
                      .00  HOURS 4          .00                               92.50 STATE
EARNINGS ANALYSIS:          25.00  E   EXTRA
MEMO ANALYSIS:               1.67  G   G.T.L.
STATUTORY DED. ANALYSIS:    92.50  05 MD
VOLUNTARY DED. ANALYSIS:    25.00  H   EXTRA           44.02  K   401(K)              300.00  W   CHECK         25.00  Y
                           737.92  Z   SAVING
                   80.00            2,814.40
                                                                 2,814.40    478.76 FIT   161.37 MD    10.00  W CHECK    1505.81  X CHE
I     001417                                                                173.09 SS                 22.73 1   BBC      422.16  K 4011
Dept:   001260                                                               40.48 MED
Clock:  01417
Rate:   35.1800
Dept:   001260                                      644.48  R
Rate:   35.1800                                                   644.48    50.73 FIT    27.29 MD    420.50  X CHECK     96.67  K 401/
                                                                            39.95 SS
                                                                             9.34 MED

DEPT TOTAL          80.00  REG          2,814.40  REG          .00  O/T          529.49 FIT                    2,477.87  TOTAL DEDUCTIONS
001260                .00  O/T             644.48  EARNINGS 3   .00  EARNINGS 4   213.04 SS
                      .00  HOURS 3           .00  EARNINGS 5  3,458.88  GROSS       49.82 MED
                      .00  HOURS 4                                           188.66 STATE
EARNINGS ANALYSIS:         644.48  R   RETRO
STATUTORY DED. ANALYSIS:   188.66  05 MD
VOLUNTARY DED. ANALYSIS:    22.73  I   BBC           518.83  K   401(K)               10.00  W   CHECK       1,926.31  )
```

ENCORE MARKETING INC

Company Code:    NLK

Batch: 2084        Period Ending: 12/15/20'

Pay Date    12/22/20

| ERSONNEI. | HOUAs | Husᵥ&ᶠ | EARNIN | | | GROSS · | STA7U70RY DEDUCTIONS • | | VOLUNTARY OEAUC710N5 | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HITTAKER-GI8S0N, | 72.00 | 6. 0 ᴸ H | – 1,320.48 | 146.72 H₊ | 25.00 E | | | 1.67 N• G G.T.I. | | |
| :ARMEN A | | | | | | 1,492.29 | 148.00 FIT | 91.16 MD | 300.00 VI CHECK | 25.00 Y SAVING | ouchard |
| =ile: 009511 | | | | | | | 92.62 SS | | 744.74 Z SAVING | 25.00 H EXTRA | 110023 |
| ªep1: 005200 | | | | | | | 21.66 MEO | | 44.02 K 401(Q | | |
| **Clerk: 09511** | | | | | | | | | | | |
| Gate: 18.3400 | | | | | | | | | | | |

| DEPT TOTAL - | 72.00 | REG | 1,320.48 | REG | .00 OIT | | 148.00 FIT | | 1.538.76 TOTAL DEDUCTIONS | t Pays |
|---|---|---|---|---|---|---|---|---|---|---|
| 001200 | .00 | OJT | 146.72 | EARNINGS 3 | .00 EARNINGS 4 | | 92.62 SS | | | .C |
| | 8.00 | HOURS 3 | 25.00 | EARNINGS 5 | 1,492.20 GROSS | | 21.66 1AED | | | |
| | .00 | HOURS 4 | | | | | 91.16 STATE | | | |

?10URS  ANALYSIS:  6 00  H  HOL

i:ARNINGS  ANALYSIS.  25.00  E  EXTRA  146.72  H  HOL

j11=MO  ANALYSIS-  1.67  G  G.T.L.

%3TATUTORY  ANALYSIS:  91.16  05  h5D

SIOUJNTARY DED.  ANALYSIS:  25.00  H  EXTRA  44.02  K  401(FQ  300.00  1N  CHECK  25ꞏDO  Y  SAVING

.  744.74  Z  SAVING

| | 40.00 | 8.00 H | 772.40 | 225.28 R | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 32.00 V | | 554.48 H | | | | | | |
| **Dept: OOt2"** | | | | 617.92 V | | | | | | |
| **Rate: 19.3100** | | | | | | 1,770.08 | 172.81 FIT | ¹02.50 MD | 105.00 V CHECK | 1227,08 W CHECK | oucher# |
| | | | | | | | 109.10 SS | | 10.37 ᴵ 880 | 17,70 K 401 N | ᴵ 10024 |
| | | | | | | | 25.52 MEO | | | | |

| | 72.00 | 8.00 H | 2,942.64 | 326.96 H | | | | | 9.23 N- 6 G.T.L. | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Oepl: 001230** | | | | | | **3,269.60** | 640.04 FIT | 203.20 RD | 41.99 ᴵ B9C | 196.16 K 401(x) | heck# |
| **Rate: 40.8100** | | | | | | | 200.68 SS | | | | 739991 |
| | | | | | | | 46,93 MED | | | | 1,941 |

| | 40.00 | 8.00 H | 1.502.80 | 220.56 H | 14.27 E | | | | 20.77 N- Ω G.I.L. | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 32.00 V | | 882.24 V | | | | | | |
| **Dept: 001230** | | | | | | 2,219.87 | 223.56 FIT | 132.78 MD | 1545.49 V CHECK | 14.27 H EXTRA | ouches# |
| **Clock: 00604** | | | | | | | 138.92 SS | | 132.34 K 4011x) | | ꞏ!!0025 |
| **Rate: 27.5700** | | | | | | | 32.49 RED | | | | |

| | 72.00 | 8.00 H | 1,ᵢ25.36 | 125.04 H | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **File: 003273** | | | | | | 1,250.40 | 143.21 FIT | 72.19 MD | 857.71 V CHECK | 7.16 ᴵ BBC | **ouchfN** |
| **Dept; ODt230** | | | | | | | 77.06 SS | | 75.02 K 401 (K) | | 319026 |
| **Clock: 03273** | | | | | | | 18.00 MED | | | | |
| **Rata: 0** | | | | | | | | | | |

| | 56.00 | 8.00 H | 1,292.48 | 584.64 H | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| i̧ | | | | | | 5,477.12 | 139.36 FIT | 67.74 VA | 1157.02 V CHECK | | occherll |
| •aj!2 | | | | | | | 91.58 SS | | | | X10027 |
| 5ep1: 001230 | | | | | | | 21.42 ACED | | | | |
| Rata: 23.0800 | | | | | | | | | | |

ENCORE MARKETING INC
r-Anto (ꞏmitt-   NI_K

Batch: 2150     Period Ending . 12/2912000    Week  0

Pay Date: 01105/2001    Page

PERSONNEL

|  | O . | : H ours 3&4: | :: Re | .•O | ~.Earrrko | 6:08,4--t:arrIIR9 s: | . L;x | ·_-,0.,Z6;=.,: | STATUTORY DEDUCTIONS |  |
|  |  |  |  |  |  |  |  |  | r;Federal--~;- ..~-; State | Looal--x.-•-•-: |

| DEPT TOTAL | 72.00 | REG |  | 1,320.48 | REG |  | .00 | OJT | 148.00 FIT | 1,138 .76 | TOTAL DEDUCTIONS |
| 001200 | .00 | OJT |  | 146.72 | EARNINGS 3 |  | ,00 | EARNINGS 4 | 92.62 SS |  |  |
|  | 6.00 | HOURS 3 |  | 25,00 | EARNINGS 5 |  | 1.492.20 | GROSS | 21.66 MED |  |  |
|  | .00 | HOURS 4 |  |  |  |  |  |  | 91.16 STATE |  |  |

| TOURS ANALYSIS: | 8.00 | H | HOL |
| ARNINGS ANALYSIS: | 25.00 | E | EXTRA | 156.72 | H HOL |
| `RENO ANALYSIS: | 1.67 | G | G. T. L. |
| STATUTORY QED. ANALYSIS: | 91.16 | 05 h10 |
| VOLUNTARY DED. ANALYSIS: | 25.00 | H EXTRA | 4a.02 | K | 4011K) | 30D.00 | W CHECK | 25.00 | Y | SAVING |
|  | 744.74 | Z | SAVING |

|  | 64.00 | a.00 H | 1,235.64 | 154.48 H |
| 1ᴺᴬᴠ | 8_00 S |  | 154.48 8 |
| Depl: 001230 |  |  | 1,544.80 | 128.90 FIT | 86.10 IAD | 105.00 V CHECK | 1081.59 W CHECK | oucher# |
| Rate: 19.3100 |  |  |  | 95.14 SS |  | I0.37 1 BBC | 15.45 K 401(1(0 | '30022 |
|  |  |  |  | 22.25 MED |

| ·C | 72.00 | 8.00 H | 2,942.64 | 326.95 H |
| !~ 749 |  |  |  |  | 9.23 N- G G.T.L. | _heckR |
| Depi: 001230 |  |  | 3,269.60 | 640.04 FIT | 203-20 RID | 41.99 BBC | 196.16 K 4011x` | 757498 |
| Rate: 40.8700 |  |  |  | 200.69 SS |
|  |  |  |  | 46.94 MED |  |  |  |  | 1,941 |

|  | 72.00 | 8.00 H | 1,985.04 | 220.56 H | 14.27 E |
| 000804 |  |  |  |  | 20.77 N- G G.T.L. | ucherv |
| Depl: 001230 |  |  | 2,219.87 | 223.58 FIT | 132.78 MD | 1545.49 V CHECK | 14,27 H EXTRA | 130023 |
| Cfeck: 00604 |  |  |  | 138.92 SS |  | 132.34 K 401(1q |
| Rate: 27.5700 |  |  |  | 32.49 MED |

|  | 40,00 | 6.00 H | 625.20 | 125.04 H |
|  | 32_00 S |  | 500.1_6 S |
| FOc: 003273 |  |  | 1.250.40 | 143.21 FIT | 72.19 MD | 857.72 V CHECK | 7.16 1 BBC | oucherd |
| 6pt: 001230 |  |  |  | 77.08 SS |  | 75.02 K 4011!q | 30024 |
| Clock: 03273 |  |  |  | 18.02 MED |
| Rate: 15.6300 |

|  | 72.00 | 8.00 H | 1,661.76 | 184.64 4 |
| it1 M |  |  |  |  |  |  |  | oucherl |
| Dept: 001230 |  |  | 1,846.40 | 233.27 FIT | 88.97 VA | 1382.91 V CHECK | !_!O25 |
| R0e: 23.0800 |  |  |  | 114.48 SS |
|  |  |  |  | 26.77 MEO |

|  | 72.00 | 8.00 H | 2,077.20 | 230.80 H |
| x!0065 |  |  |  |  |  |  |  | heck# |
| Dept: 001230 |  |  | 2,308.00 | 359.53 FIT | 161.90 A10 |  | · — | 757499 |
| Rake: 26.8500 |  |  |  | 143.09 SS |
|  |  |  |  | 33.47 MED |  |  |  |  | 1,61 |

| PERSONNEL | HOURS | !T | Hours 3&4 | EARNINGS | ~:. Earning s 3&4 Earn II)Ss S L | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY OEOUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| :. I HA | | | | 9 | | | :.-Fe de ral :, | State/Local-...:-W. | | | |
| VOLUNTARY OED.-ANALYSIS: | 160.84 | | C CHILD | 70.00 G GAfSH - | | | 74.31 H | | :- 613.19 I BBC Y'-.. ...-,. | |
| | 375.60 | | K 4011I) | 7.50 O LAWPH | | | 3.00 U UNITED | | 5,668.80 V CHECK | |
| | 2,367.21 | | H1 CHECK | 1,049.92 X CHECK | | | 689.37 Y SAVING | | | |
| | 72.00 | 8,00 H | 3,461.76 | 354.64 H | | 3,846.40 | 665.36 FIT | 147.00 CO | | | heck# |
| File: 100061 | | | | | | | 238.47 SS | | | | 751495 |
| Dept: 001690 | | | | | | | 55.78 MED | | | | |
| Rate: 48. 0800 | | | | | | | | — | | | 2,739 |
| | 72.00 | 8,00 H | 2,596.32 | 288.48 H | | 2,864.60 | 502.42 F17 | ¦26.62 MA | | | heckd |
| File: J164 | | | | | | | ¦78.86 SS | | | | 757496 |
| Dept: 001190 | | | | | | | 41.63 AIED | | | | |
| Rale,.~°... 3&A800 | | | | | | | | | | | 2,23: |
| | 72.00 | 6,00 H | 3,461.76 | 384.64 H | | 3,846,40 | 655.96 FIT | 105.15 IL | 759.99 W CHECK | .61 N- G G.T.L. | oucherd |
| File: 100030 | | | | | | | 236.43 SS | | | 33.57 I BBC | 00019 |
| Dept: 001190 | | | | | | | $5.30 IAED | | | | |
| Rate: 46.0800 | | | | | | | | | | | |
| | 72.00 | 8,00 H | 2,596.32 | 288.48 H | | 2,664.80 | 326.28 Fit | 55.47 AZ | ¦37.85 1 BBC | | Check# |
| File: 100029 | | | | | | | ¦70.31 SS | | | | 7$1497 |
| Dept: 001190 | | | | | | | 39.63 MED | | | | |
| Rate: 36.0600 | | | | | | | | | | | 2,15! |
| | 72.00 | 8,00 H | 2,492.64 | 276.96 H | | 2,769,60 | 553.66 FIT | | 1988.55 V CHECK | 18.81 I 88C | oucherA |
| File: 10D06t | | | | | | | 170.67 SS | | | | ¦30020 |
| Dept: 001190 | | | | | | | 39.91 PIED | | | | |
| Rate: 34.6200 | | | | | | | | | | | |
| **DEPT TOTAL** | 360.00 | REG | 14,608.60 | REG | .00 OIT | | 2,503.68 FIT | | 4,936.77 TOTAL DEDUCTIONS | | 5 Pay: |
| 001190 | .00 | O/T | 1,623.20 | EARNINGS 3 | .00 EARNINGS 4 | | 994.74 SS | | | | 7,129. |
| J | 40.00 | HOURS 3 | .00 | EARNINGS 5 | 16,232.00 GROSS | | 232.65 IAED | | | | |
| | .00 | HOURS 4 | | | | | 434.24 STATE | | | | |
| HOURS ANALYSIS: | 40.00 | | H HOL | | | | | | | | |
| EARNINGS ANALYSIS: | 1,623.20 | | H VIOL | | | | | | | | |
| MEMO ANALYSIS: | .61 | | _G_,G.T.L. | | | | | | | | |
| STATUTORY 01:0. ANALYSIS: | — — | 55.47 37 AZ | | 147.00 15 GO | | | 105.15 43 IL | | 126.62 02 MA | | |
| VOLUNTARY OFD. ANALYSIS: | ¦88.23 | I BBC | | 1,908.55 V CHECK | | | 2,759.99 W CHECK | | | | |
| WHITTAKER-GIBSON, | 72.00 | 0,.00 H | 1,320.48 | 146.72 H 25.00 E | | 1,492.20 | 148.00 FIT | 91.16 MD | 300.01) W CHECK | 1.67 N- G G.T.L | oucher# |
| F –IIfIEti A | | | | | | | 92.62 SS | | 744.74 Z SAVING | 25.00 Y SAVING | ¦30021 |
| Ne: 009511 | | | | | | | 21.66 MED | | 44.02 K 401(K1 | 25.00 H EXTRA | |
| **Dept: 001200** | | | | | | | | | | | |
| Clack: 09511 | | | | | | | | | | | |
| Rate: 18.3400 | | | | | | | | | | | |

PERSONNEL        HOURS              EARNINGS              ; Er a nin  s.3 8e4·  Ern|      5 I>      GROSS      STATUTORY DEDUCTIONS        VOLUNTARY DEDUCTIONS              NET PAY
;TATUTORY OED. ANALYSIS:      -Hous 3&4: F~      55.47  37-AZ            293.01  25 C      I.  Fedora|      to;a,Lo0al'      ···+²ᵈᵒ — -3z
                                                                                                                           147.00  15 CO      ¹10.6"· 49'|L      ···+X²ₛₒwc_
                              265.86 02 MA
                              36.14  25 CA   SUⅢDI
/0LUNTA    OED. ANALYSIS:      188.23  |  BBC                1,988.54  V  CHECK                2,873.26  W CHECK

1HITTAKER-GIBSON,  72.00    8.03 H    1,320.48      146.72 H  25.00 E                                                    1.67 N. 6 G.T.L.
CARMEN  A                                                1,492.20    148.00 FIT   91.116 1.10    300.00 VI CHECK   .25.00 Y SAVING    oachetN
File_  009511                                                        92.62 SS              744.74 Z  SAVING   25.00 H EXTRA    |50021
Dept;  0012U0                                                        21.66 MED            44.02 K 401(1a

Rate:  18.3400

DEPT TOTAL          72.00 REG      1.320.48 REG        .00 OJT      148.00 FIT          1,138.7& TOTAL DEDUCTIONS  ,    1 Pays
  001200            .00 OJT      146.72 EARNINGS 3      ,00 EARNI NGS 4    92.62 SS                                        .
                   8.00 HOURS 3   25.00 EARNINGS 5   t.492.2D GROSS      21.66 MED
                   .00 HOURS 4                                          91.16 STATE

HOURS ANALYSIS:              0.00  H  HOL
EARNINGS ANALYSIS:           25.00 E  EXTRA              146.72  H  HOL
|MEMO ANALYSIS:              1.67  G  G.T.L.
;STATUTORY DED. ANALYSIS: ____  91.46  05 ᴵAD
'VOWNTAFTᶠDED. ANALYSIS:     25.00  H  EXTRA^            44.02  K 401(x)        300.00  W CHECK              25.00  Y  SAVING
;                            744.74  Z  SAVING

                    72.00    8.00 N   1,390.32      154.48 H                1.544.80   |2a.90 FIT   86.10 ᴵAD   105.00 V  CHECK   1081.61 W CHECK   Vouched
Dept  001230                                                        95.13 SS          10.37 I  BBC   15.45 K 401(K)   ¥.0022
Rale?^  19.3100                                                      22.24 MED

                    64.00    8.00 H   2,615.68      326.96 H                                                    9.23 N- G G.T.L.
F710:  001749                8.00 8                  328.96 8
Dept:  001230                                                3,269.60   640.04 FIT   203.20 AᴵD   41.99 I  BBC   196.18 K 401M   heckN
Rate:  40.8700                                                       200.68 SS                                        773000
                                                                    46.93 MED
                                                                                                                      1,94(
                    68.00    8.00 H   1,874.76      220.56 H  14.27 E                                          20.77 N- G G.T.L.
i .  000604                  4.00 5                  110.28 9
Dept:  001230                                                2,219.67   223.58 FIT   132.78 AᴵD   |1545.49 V CHECK   14.27 H EXTRA   Vouched
Clock:  00604                                                        138.92 SS              |132.34 K 4011K)              151XY13
Rate:  27.5700                                                       32.49 MED

                  J  72.00    8.00 H   1,125.36      125.94 H                1, 250.40   143.21 FIT   72.19 MD   057.71 V  CHECK   7. 16 | 88C   ~loucherN
File:  004273                                                        71.08 SS              75.02 K 401(1Q              50024
Dept:  001230                                                        15.03 MED
Clock:  03273
Rate:  15.5300

| RSONNEI | HOURS | | 1.  r out's ay 4 | EARNINGS | UI | arW 1, s: 3 F . af 1 | S | GROSS | STAIWORY DEDUCTIONS | | | VOLUNTARY DECUC710NS — | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | e | | | :: H9:~ | | | | | :F | sta e | | | | |
| HITTAKR -G BSOr | 2.00 | | 8.00  V | 1.320.48 | | 146.72  V | 25.03 | | | | | · 67 1N-.FG  G.T.L. | | |
| :ARMEN A | | | | | | | E | 1,492.20 | 148.00 FIT | 91.16 MD | 300.00  W CHECK | 25.00  Y SAVING | oucherN |
| 'ile:   009511 | | | | | | | | | 92.62 SS | | 744.74  Z  SAVING | 25.00  H EXTRA | X70021 |
| rept:   00120 | | | | | | | | | 21.66 MED | | 44.02  K 401 (K) | | |
| ;ock;   09511 | | | | | | | | | | | | | .0 |
| tats:   18.3400 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| IEPT TOTAL | 72.00 | REG | | 1.320.48  REG | | .00  O/T | | 148.00  FIT | | 1. 36.76  TOTAL DEDUCTIONS | | I  Pays C |
| 001200 | .00 | O/T | | 146.72  EARNINGS 3 | | .00  EARNINGS 4 | | 92.62  88 | | | | .00 |
| | 8.00 | HOURS 3 | | 25.00  EARNINGS 5 | | 1,492.20  GROSS | | 21.66  MED | | | | |
| | .0D | HOURS 4 | | | | | | 91.16  STATE | | | | |
| )URS ANALYSIS: | | | 8.00 | V  VAC | | | | | | | | |
| ?.RNINGS  ANALYSIS: | | | 25.00 | E  EXTRA | | 146.72  V  VAC | | | | | | |
| i:MO  ANALYSIS: | | | 1.67 | G  G.T.L. | | | | | | | | |
| J'ATUTORY  DED. ANALYSIS: | | | 91.16 | 05 MD | | | | | | | | |
| %ILUNTARY  DED. ANALYSIS: | | | 25.00 | H EXTRA | | 44.02  K 4011X) | | | 300.00  W CHECK | | 25_100  Y  SAVING | |
| E | | | 744.74 | Z  SAVING | | | | | | | | |
| | 80.00 | | | 1.544.80 | | | | 1,544.80 | 128.9D FIT | 86.10 MD | 10.5.00  V  CHECK | 1081.59  W CHECK | ·vcher0 |
| l e:   001748 | | | | | | | | | 95.14  99 | | 1 0.37  I  BBC | 15.45  K  401(x) | b70022 |
| epl:   001230 | | | | | | | | | 22.25  MED | | | | |
| :ale:   19.3100 | | | | | | | | | | | | | .d |
| | 64.00 | 16.00  S | | 2,615.66 | 653.92 S | | | 3,269.60 | 640.04 FIT | 203.20 &10 | 41.99  I  BBC | 9.23  N-  G G.T.L. | heckA |
| 1 9:   001749 | | | | | | | | | 200.69 SS | | | 196.18  K  401[1Q | 787977 |
| epl:   001230 | | | | | | | | | 46.94  VIED | | | | |
| ale:   40.8700 | | | | | | | | | | | | | 1,940.51 |
| | 80.00 | | | 2.205.60 | | 14.27  E | | 2,219.87 | 223.58 FJT | 132.78 MD | 1545.49  V  CHECK | 20.77  N-  G G.T.L. | ovcher4 |
| -.*I  ri4 | | | | | | | | | 138.92  99 | | 132.34  K  4011X9 | 14.27  H EXTRA | 70023 |
| epl:   001210 | | | | | | | | | 32.49  MED | | | | |
| lock:   00604 | | | | | | | | | | | | | .01 |
| ale:   27.5700 | | | | | | | | | | | | | |
| | 72.00 | 8.00  V | | 1,125.36 | 125.04  V | | | 1,250.40 | 1 43.21 FIT | 72.19 MD | 857.71  V  CHECK | 7.16  I  BBC | rouchetN |
| ie~_t*=  000273 | | | | | | | | | 77.08  SS | | 75.02  K  40t(K) | | 1 70024 |
| erl:   001230 | | | | | | | | | 1 8.03  VIED | | | | |
| lock:   00273 | | | | | | | | | | | | | 0f |
| ate.   15.6100 | | | | | | | | | | | | | |
| | 80.00 | | | 1,84 6.40 | | | | 1,646.40 | 233.27 FIT | 88.97 VA | 1382.91  V  CHECK | | ouchefl |
| 100062 | | | | | | | | | 114.47  83 | | | | 1700125 |
| j epl r,  •DOI' 30 | | | | | | | | | 26.78  IAED | | | | |
| ate:   23.0800 | | | | | | | | | | | | | .01 |
| | 80. 00 | | | 2.3 08.00 | | | | 2,308.0 | 359.53 FIT | 1 61.90 MD | | | heckk |
| 1. | | | | | | | | | 1 43.10  88 | | | | 787978 |
| 100065 | | | | | | | | | 33.47  MED | | | | |
| epl:   001230 | | | | | | | | | | | | | |
| ate;   28.8500 | | | | | | | | | | | | | I. slo.ac |

| PERSONNEL | HOURS Re | OJT. | Honra 3 84 | £APNINGS Re | OIT-Earn1 nss | 3&4 Ear n tn | GROSS | STATUTORY DEDUCTIONS Ffl Bra l | Stato Loval s | VOLUNTARY OF-DUCTIONS s | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER-GIBSON, CARMEN A | 72.00 | 6.00 H | | 1,320.48 | 146.72 H | 25.00 E | 1,492.20 | 146.00 FIT 92.62 SS 21.67 ME | 91.16 MD | 300.00 W CHECK 744.73 T SAVING 44.02 K 401(K) | .1.67N-G<G.T.C.~ 25.00 Y SAVING 25.00 H EXTRA | Vouched X5124 |
| File. 009511 | | | | | | | | | | | | |
| Dept: 001200 | | | | | | | | | | | | |
| Clod: 09511 | | | | | | | | | | | | |
| Rate: 18.3400 | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| DEPT TOTAL 001200 | 72.00 .00 8.00 .00 | REG OJT HOURS 3 HOURS 4 | | 1,320.48 146.72 25.00 | REG EARNINGS 3 EARNINGS 5 | .00 .00 1,492.20 | O/T EARNINGS 4 GROSS | 148.00 FIT 92.62 SS 21.67 blED 91.16 STATE | | 1.138.75 TOTAL DEDUCTIONS | | 1 Pays |
| HOURS ANALYSIS: | | 6.00 | H HOL | | | | | | | | | |
| EARNINGS ANALYSIS: | | 25.00 | (: EXTRA | | 146.72 | H HOL | | | | | | |
| MEMO ANALYSIS: | | 1.67 | G GTL | | | | | | | | | |
| STATUTORY DED. ANALYSIS: | | 91.16 | 05 MD | | | | | | | | | |
| VOLUNTARY DEC. ANALYSIS: | | ~BL | EXTRA | | 44.02 | K 401(x) | | | 300.00 W CHECK | 25.00 Y SAVING | | |
| | | 744.73 | Z SAVING | | | | | | | | | |
| | 72.00 | 8.00 H | | 1,390.32 | 154.48 H | | 1,544.60 | 128.90 FIT 95.13 SS 22.25 h1E0 | 86. 10 MD | 105.00 V CHECK t0.37 I 880 | 1081.60 W CHECK 15.45 K 401IN | ouche TY 190025 |
| I ei. " 4111 748 dept: 001230 Rate: 19.3100 | | | | | | | | | | | | |
| | 72.00 | 6.00 H | | 2,942.64 | 326.96 H | | 3,269.60 | 640.04 FIT 200.68 SS 46.93 VIED | 203. 20 h4D | 41.99 I BBC | 9.23 N- G G.T.L. 196.18 K 401(K) | heck# 803637 |
| ie: v.01749 Dept: 001230 Rate: 40.6700 | | | | | | | | | | | | 1,940 |
| | 72.00 | 8.00 H | | 1,985.04 | 220.56 H | 14.27 E | 2.219.87 | 223.56 FIT 138.92 SS 32.49 IAED | 132.78 MD | 1545.49 V CHECK 132.34 K 401(K) | 20.77 N- G G.T.L. 14.27 H EXTRA | oucheid 9006 |
| r 000604 Dept 001230 Clock. 00604 Rate: 27.5700 | | | | | | | | | | | | |
| Y | 72.00 | 8.00 H | | 1,384.56 | 432.00 R 153.84 H | | 1,970.40 | 326.58 FIT 121.726S 2a. 46 IAED | 121.94 MD | 1246.32 V CHECK 118.22 K 40t(K) | 7.16 I BBC | oucherN 19,711127 |
| 000273 Dept: 001230 Clock: 03273 Rate: 19 c80 | | | | | | | | | | | | |
| | 72.00 | 8.00 H | | 1,561.76 | 184.64 H | | 1,846.40 | 227.28 FIT 113.15 SS 26.46 IAED | 67.74 VA | 1370.3B V CHECK | 21,39 I 080 | Vouched .,~J28 |
| _ 4. . - 00062 Dept: 001230 Rate: 23.0800 | | | | | | | | | | | | |
| | 72.00 | 0.00 H | | 2,077.20 | 230.80 H | | 2,308.00 | 313.72 FIT 131.0 AED | 149.88 610 | 118.14 D DEPEND | .14 N- G G.T.L. 45.45 F FLEX | heckM 80363 |
| -t. • 100006 Reap . 00183 | | | | | | | | | | | | 16, |

| PERSONNEL | HOURS | IT | r s 384 EARNINGS | "< tt1 & ar ln | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|---|---|

3iATUTORY    DE . ANALYSIS:                          97108 31 AZ                          334.51  25 CA                140.00  IS C0                                    !07.92  ¼43-IL

196.24  02 IAA                          !07.87  05 MD
40.15  25 CA    SUI M

VOLUNTARY DED. ANALYSIS:        334.39  I  BBC                          4,616.21  V  CHECK                2,816.61  W  CHECK

IIHTTTAKER-GIBSON,    80.00                1,467.20                25.00  f                                                    1.67  N- G G.T.L.
CAR14EN  A                                                          1,492.20        148.00 FIT      91.16 RID      300.00  W CHECK    25.00  Y SAVING    oucherff
File:    009511                                                                    92.62 SS                      744.74  Z  SAVING    25.00  H EXTRA    t 10025
Dept:    001200                                                                    21.66 MED                      44.02  H 401(x)
Clock:    09511
Ba:e:    18.3400

DEPT TOTAL    80.00  REG      1,467.20  REG      .00  O/T      148.00  FIT      1,138.76  TOTAL DEDUCTIONS    ↑ Pays
7  001200          .00  OJT      .00      .00  EARNINGS 3      .00  EARNINGS 4      92.62  SS                      .1
.00  HOURS 3      25.00  EARNINGS 5    1,492.20  GROSS      21.66  IVIED
.00  HOURS 4                          91.116  STATE

2_ARNINGS  ANALYSIS:          25.00  E  EXTRA
K.AEA10  ANALYSIS:          1.67  G  G T L
3TAVUTOR)FbE0.  ANALYSIS:    91.16  05  rtD
LOOLUNTARY  OED. ANALYSIS:    25.00  H  EXTRA      44.02  K  401(x)      300.00  W  CHECK      25.00  Y  SAVING
C                          744.74  Z  SAVING
7

J  ire    001118    80.00              1,544.60              1,544.80    ↑28.90 FIT    86.10 IAD    105.00  V CHECK    1081.59  W CHECK    oucher6
Dept·    001230                                                          95.14 SS    10.37  ↑  BBC    15_45  K 401(K)    110026
Rate:    19.3100                                                        22.25 IVIED

001749    60.00              3,269.60              3,269.60    640.04 FIT    20(1.20 VD    41.99  ↑  BBC    9.23  N- G G.T.L.    heckiY
Dept:    001230                                                          200.68 SS                                  196.18  K 401(x)    820739
Rate:    40.6700                                                        46.94 MED                                              1,940.

000604,    80.00              2,337.60              14.27  E    2,351.87    242.20 FIT    141.90 MD    1631.74  V CHECK    20.77  N- G G.T.L.    oucherf
Dept:    001230                                                          147.10 SS                    140.26  K 401(x)    14.27  H EXTRA    110027
Clot%:    00604                                                        34.40 MED
Aate:    29.2200

Dept:    001230                              2,270.40  R    2,270.40 --  — 232.72 FIT    137.26 Idl)    590.51  V CHECK    136.22  K 401(KI    oucherll
Rate:    29_2200                                                        140,77 SS                                              110028
32.92 L1E0                                                    vay  2
r .

File:    00 73    80.00              1,536.40              ↑.535.40    212.88 FIT    92.09 IAD    ↑016.62  V CHECK    7.16  I  BBC    oucher)l
**t ; 'A "bO t2i0                                                        94.94 S8                    92.30  K 401119    10029
Clock:    03273                                                        22,21 L1E0
Rate:    19.2300

9

| ERSONNEL | !SOURS' | | EARNINGS | | | GROSS | STAIUTORY OEOUCIIONS | | | VOLUNTARY DEDUC71ONS | | __ t1ET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | O | u sa&4 ' | As | :O. -£arIn 3& .~E rnE~ | | ":Feb   It' - | S afa I:p a t | | | |
| IKITTAXER-GIBSON, CARMEN A | 60,00 | | | v- 1,848.80~~ | 25.00 E | | 249.65 FIT 118,28 88 27.19 LIED | 120.29 MD | 300.00 W CHECK 954-93 Z SAVING 55-46 K 401(x) | 1.67 N- G GTL 25.00 Y SAVING 25•00 H EXTRA | oucher 13006 |
| 0ep   009511 001200 | | | | | | 1,613,80 | | | | | |
| Clock: k   09511 Rate:   23-1100 | | | | | | | | | | | |
| Dept   00120D Rate:   23.1100 | | | | 1,505.52 R | | 1,505.52 | 156.41 FIT 93.34 SS 21.83 MED | 94.05 MD | 1094,69 Z SAVING | 45.17 K 401(99 | ou:her# 130087 Pay   2 |
| DEPT TOTAL 001200 | 80.00 .00 .00 .00 | | REG O)T HOURS 3 HOURS 4 | 1,648.80 1,505.52 25.00 | R£G EARNINGS 3 EARNINGS 5 | .00 OJT .00 EARNINGS 4 3,379.32 GROSS | 405.08 FIT 209.62 SS 49.02 RED 214.37 STATE | | 2,500_25 TOTAL DEDUCTIONS | | 2 Pays -t |
| ?ARNINGS ANALYSIS: !.IEMO ANALYSIS: 3TATUTORY DED. ANALYSIS: .OLUNWARY."W; ANALYSIS: | | | 25.00 E EXTRA 1.6Z G GTL 214.37 05 MD 25.00 H EXTRA 2,049.62 Z SAVING | | 1,505.52 R RETRO 100.63 K 401(K) | | | | 300.00 W CHECK | 25.00 Y SAVING | |
| . | 75-00 | 4.00 V | 1,467.56 | | 77.20 V | 1,544.80 | !28.90 FIT 95.13 SS 22.25 LIED | 66,10 MD | 105.00 V CHECK 10.37 I BBC | 1,081,60 W CHEC 15.45 K 40109 | oucher$ 130028 |
| Dept   001230 Ra14: . ""+9100 | | | | | | | | | | | |
| | 80.00 | | 3,269,60 | | | 3,269,60 | 640.04 FIT 200.69 SS 46.93 MED | 203.20 MD | 41.99 ! BBC | 9.23 N- G G.I.L. !96.18 K 401(K) | heck# 836510 |
| Dept   001230 Rats -' 40L:8M | 001749 | | | | | | | | | | |
| | | | | | | | | | | | 1,940 |
| -   000604 Dept:   001230 Clock:   00604 Rate.   29. , 2o | 80.00 | | 2,337.60 | | 14.27 E | 2,351.67 | 242.20 FIT 147.10 SS 34,40 MED | !41.90 IIID | 1631.74 V CHECK 140.26 K 401(19 | 20,77 N- G GTL 14.27 H EXTRA | Vouched 130029 |
| | 80.00 | | 1,538.40 | | | 1,530.40 | 212.88 FIT 94.94 SS 22.20 MED | 92.09 MD | 1016.83 V CHECK 92.30 K 401{b | 7,16 ! BBC | omher# 130000 |
| 003273'•% ow. . - m — Clock:   03273 Rate:   19.2300 | | | | | | | | | | | |
| •-152 Dept:   001230 Rate:   23.0800 | 56.00 | 24.00 V | 1,292.48 | | 553-92 V | 1,646.40 | 227.28 FIT 113.15 SS 26.47 MED | 87.74 VA | 1370.31 V CHECK | 21.39 ! BBC | oucherN 130031 |

## ENCORE MARKETING INC

Batch, 2210     Period Ending : 03/23/200'1   Week 13
                Pav Rate  0313012001   No   1E

| ₁ ERSONNEL __HOURS | EARNINGS | E rnn s: &a~ arn₁ | GROSS | STATUTORY DEDUCTIONS | VOLUNTARY DEDUCTIONS | NET PAY |
|---|---|---|---|---|---|---|
| | rs 384: | | | Fa  td l z    t•Slats E.ocal• | - >'s c-    yi..  .' g | ao4 |
| 64. 00 | & 00  5   ₁3077 ₁₁ | 384.64  S | | | .61  N- G G.T.L. | |
| | 8.00  V | 384.64 | | | | |
| **Dept:** 001190 | | 92.91  B | | | | |
| **Rate:** **48.0800** | | | 3,936.71 | 681.01 FIT   107.92 ₁L | 16.62 W CHECK   33.57 1  6BC | **oucher#** |
| | | | | **242.16 SS** | | 150024 |
| | | | | 56.63 IVIED | | |
| wow | 80.00 | 2,884.80 | | | | |
| Fie: 100029 | | | 2,884.80 | 326.28 FIT   55.47 AZ | 137.85 ₁  BBC | **heckN** |
| **Oepl:** 001190 | | | | 170.31 SS | | 853702 |
| Rate: 36.0600 | | | | 39.83 MED | | |
| ₇ | | | | | | |
| ₁ | 80.00 | 4,461.60 | | | | 2,135. |
| J r e: 100074 | | - | 4,461.60 | 1,117.97 FIT   334.51 CA | 2527.66 V CHECK | **oucherf** |
| Dept: 001190 | | | | 276.62 SS   40,15 CA | | 150025 |
| ₁ Rate: 55.7700 | | | | 64.69 MED      SUIIDI | | |
| J | | | | | | |
| 5 | 80.00 | 2,769.60 | | | | |
| J e: 1p0061  ₁ | | | 2,769.60 | 417.69 FIT | 1653.67 V CHECK   16.81 ₁  880 | **oucherg** |
| J Depl: 001190 | | | | 170.68 SS | 470.83 K 401(IQ | 150026 |
| J Rate: 34.6200 | | | | 39.92 MED | | |

| DEPT TOTAL | 544.00 REG | 21,577.92 REG | .00 OJT | 3,996.66 FIT | 9,491.75 TOTAL DEDUCTIONS | **7 Pays** |
| 001190  ·  ** | .00 O/T | 2,207.75 EARNINGS 3 | .00 EARNINGS 4 | 1,445.55 SS | | 7,538.1 |
| | 16.00 HOURS 3 | .00 EARNINGS 5 | 23,785.67 GROSS | 338.06 MED  — | | |
| | .00 HOURS 4 | | | 935.37 STALE | | |
| | | | | 40.15 SU1101 | | |

| (OURS ANALYSIS: | 6.00 S SICK | 6.00 V VAC | | | |
| :ARNINGS ANALYSIS; | 92.31 B BONUS | 1,346.16 C COMM | 384.64 S SICK | 384.64 V VAC |
| SEM0 ANALYSIS: | 9.92 G G.T.L. | | | |
| γ TATUTORY DEO. ANALYSIS: | 55,47 37 AZ | 334.51 25 CA | 140.00 15 CO | 107.92 43 IL |
| 0 | 189.60 02 MA | 107.87 05 MD | | |
| ₁₁ | 40.15 25 CA   SUIIDI | | | |
| 'OLUNTARY' DED. ANALYSIS: | 460-55 ₁ BBC | 767.00 K 401(IQ | 5,427.58 V CHECK | 2,816.62 W CHECK |

| ᵒJHITTAKEA-GIBSON, | 60.00 | 1,846.80 | 25.00 E | | 1,67 N• G G.T.L. | |
| CARMEN A | | | | 1,673.80 | 249,65 FIT   120.29 MD   300.00 W CHECK   25.00 Y SAVING | **oucherd** |
| File: 009511 | | | | | 116.28 SS   954.92 Z SAVING   25,00 H EXTRA | 150027 |
| D ept: 001200 | | | | | 27.20 MED   55.46 K 401(E4 | |
| Clock: 09511 | | | | | | |
| ᵥ Rate: 23.1100 | | | | | | |

| DEPT TOTAL | 80,00 REG | 1,848.80 REG | .00 OJT | 249.65 FIT | 1,360.38 TOTAL DEDUCTIONS | ₁ Pays |
| ₙ 001200 | .00 OIT | .00 EARNINGS 3 | .00 EARNINGS 4 | 116.28 SS | | .( |
| ᵒ | .00 HOURS 3 | 25.00 EARNINGS 5 | 1,873.80 GROSS | 27.20 MED | | |
| ᵥ | .00 HOURS 4 | | | 120.29 STATE | | |

| D:ARNINGS ANALYSIS: | 25,00 E EXTRA |
| ~.1EMO ANALYSIS: | 1.67 G G.T.L. |
| ₙ | |

| PERSONNEL | HOURS | EARNINGS | s.3&4-: ar | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | a e | -------------- | | x.. |
| J .       Y | 80.00 | }. ..1, 653. 60 | | zY 1,653.60  + | 272.98 FIT | 107,87 !!O | r. 1146.25..'-V i CHECK  · | | ' youcher# "' |
| | | | | | 102.52 SS | | | | 190024 |
| Rale:   20.6700 | 001190 | | | | 23.98 AGED | | | | |
| | 80.00 | 3,846,40 | 92.31   B | 3,938.71 | 601.81 FIT | t07.92 IL | 2816.63   W CHECK | .61  N- G G.T.L. | oucher# |
| | .u>l30 | | | | 242.15 SS | | | 33.57 I    BBC | 190025 |
| Rate:   48.0800 | 001190 | | | | 56.63 MED | | | | |
| | 80.00 | 3,269.60 | | 3,269.60 | 434.03 FIT | 73.79 AZ | 137.95  ↑ BBC | | heck# |
| Dept:   001190        i | | | | | 194.17 SS | | | | 883936 |
| Rate:   40.8700        ! | | | | | 45.41 MED | | | | 2,384 |
| File:  WOw  00074 | 90.00 | 4,461.60 | | 4,461.60 | 1,111.32 FIT | 332.51 CA | 2616.38   V CHECK | 4.15 N-  G  G.T.L. | oucheiff |
| Dept:   001190 | | | | | 275.55 55 | 39.96 CA | | 21.43 I    BBC | 19026 |
| Rate:   55.7100 | | | | | 64.45 MED | SUI/DI | | | |
| | 80.00 | 2,769.60 | | 2,769.60 | 487.48 FIT | | 1633. t5  V  CHECK | 16.81  I  BBC | oucher# |
| Dept:   OW190 | 100061 | | | | !70.67 SS | | 221.57 K  401(K) | | 190027 |
| Rate:   34.6203 | | | | | 39.92 MED | | | | |
| DEPT TOTAL | 560.00 | REG      23.693.60 | REG       .00 | OJT | 4,158.19  FIT | | 9,429.61  TOTAL DEDUCTIONS | | 7 Pays |
| 001190 | .00 | 0/T      440.93 | EARNINGS 3   .00 | EARNINGS 4 | 1,466.09  SS | | | | 7,747. |
| | .00 | HOURS 3      .03 | EARNINGS 5  24 ,134.53 | GROSS | 342.88  MEO | | | | |
| | .00 | HOURS 4 | | | 949.81  STATE | | | | |
| | | | | | 69.96  SU↓JDI | | | | |

i EARNINGS ANALYSIS:        92.31   B   BONUS        348.62   C   COAIM
> MEMO ANALYSIS:            14. 07   G   G.T.L.
  STATUTORY DED. ANALYSIS:  73.79   37 AZ        332.51   25 CA        140.00  15 CO        107.92  43 IL
                           !87.72   02 MA        107.97   05 1AD
                            39.96   25 CA  SUSID1
' VOLUNTARY  OED. ANALYSIS: 501.98   I   BBC     515,22   K  401(x)      5,595.18   V  CHECK      2,916.63   W  CHECK

| WHITTAKER-GIBSON, | 60.00 | 1,948.80 | 25.00  E | | | | | t.67 N-  G  G.T.L. | |
| CARMEN A | | | | 1,873,80 | 249.65 FIT | 120.29 Ail) | 300.00  W CHECK | 25.00  Y SAVING | Voucher# |
| File: | | | | | 116.28 SS | | 954.93  Z  SAVING | 25.00  H  EXTRA | 1190028 |
| D | | | | | 27.19 MED | | ↑  55.46  K 401(x) | | |
| Clock:   09511 | | | | | | | | | |
| Rate:   23.1100 | | | | | | | | | |
| DEPT TOTAL | 80.00 | REG    1,646.60 | REG       .0D | OJT | 249.65  FIT | | !.360.39  TOTAL DEDUCTIONS | | I Pays |
| 001200 | .00 | OJT          .00 | EARNINGS 3   .00 | EARNINGS 4 | 116.28  SS | | | | |
| | .00 | HOURS 3          | EARNINGS 5  2x.00 | GROSS  1,873.60 | 27.19  MEO | | | | |
| | .00 | HOURS 4      .00 | | | 120.29  STATE | | | | |

| PERSONNEL | HOURS | O | Hours J84 | EARNINGS : Re | It S a41. Ear i | 5 | GROSS | STATUTORY DEDUCTIONS s.Federal ·.._x.~  a a _ | ,. ... | VOLUNTARY DEDUCTIONS ,.......... | 4.15N~ G 'G.T.L. | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| .e: •. n- 100074 Dept: - 001190 Rale: 55.7700 | .EN- 80.00 | | | . 4.461.600 | | | 4,461.60 | 1.111.32 FIT 275.55 SS 64.44 MED | 332.51 CA 39.97 CA SUIJDI | 2616.38  V CHECK | 21.43 1 BBC | oucher# ^10028 |
| •. 100061 Dept: 001190 RateMw 34'.6200 | 60.00 | | | 2,769.60 | | | 2,769.60 | 487.48 FIT 170.68 SS 39.91 I,IEO | | 1633.15  V CHECK K 401(x) | 16.81  I  BBC | oucherf 0,10029 |
| DEPT TOTAL I 001190 I | 560.00 .00 .00 .00 | REG OJT HOURS 3 HOURS 4 | 23,693.60 18,440,93 | REG EARNINGS 3 EARNINGS 5 | .00 .00 42,134.53 | OJT EARNINGS 4 GROSS | | 7.205.09 FIT 2.582.04 SS 603.87 h1ED 1.467.76 STATE 39.97 SUIJDI | | 9,429.94  TOTAL DEDUCTIONS | | 7 Pays 20,805. |

EARNINGS ANALYSIS:            92.31   13  BONUS            8,348.62   C   COMM
MEMO ANALYSIS:               |4.07      G G T L
STATUTORY DED_ ANALYSIS:     591.80  37  AZ          332.51  25 CA        140.00  15 CO         107.92 43 IL
                             187.72  02 MA          107.61  05 MD
                             39.97   25 CA  SUIJDI
VOLUNTARY OED. ANALYSIS:     502.78   1  BBC         515.22  K 401/131    5,595.32  V  CHECK     2,816.62  1N  CHECK
                                                                                                1.67 N- G G.T.L.

| WHITTAKER-GIBSON, CARMEN A File: 009511 Dept: 031200 Cbel: 09511 Race: 23.1100 | 64.00 | 6.00  S 6.00  V | 1,479.04 | 184.88  S 164.88  V | 25.00  E | | I.B73.80 | 249.65 FIT 116.28 SS 27.20 LIED | 1 20.29 h10 | 300.00  W CHECK 954.92 2 SAVING 55.46  K 401 (K) | 25.00  Y SAVING 25.00  H EXTRA | oucherl - 10000 |
| DEPT TOTAL 001200 .. | 64.00 .00 16.00 .00 | REG OJT HOURS 3 HOURS 4 | 1,479.04 369.76 | REG EARNINGS 3 EARN114GS 5 | .00 .00 1.873.00 | OJT EARNINGS 4 GROSS | | 249.65 FIT 116.28 $S 27.20 61E0 120.29 STATE | | 1.360.38  TOTAL DEDUCTIONS | | 1 Pays |

HOURS ANALYSIS:               8.00  S  SICK           8.00  V  VAC
i EARNINGS ANALYSIS:         25.00  E  EXTRA        184.68  S  SICK       104.08  V  VAC
MEMO ANALYSIS:                1.67  G  G T L
STATUTORY DED. ANALYSIS:    120.29  05 610
VOLUNTARY DED. ANALYSIS:     25.00  H  EXTRA         55.46  K  401(K)     300.00  W CHECK         25.00  Y  SAVING
                            954.92  Z  SAVING

| . 002306 J Dept: 001230 Clock: 02386 Rate: 25.4900 | 38.00 | 2.00  S | 968.62 | 50.98  S | 25.00  E | | | | | | 6.91 N- G G.T.L. | |
| Dept: 001512 Pale: 25.4900 | 40.00 | | 1.019.60 | | | | 2,064.20 | 157.89 FIT 117.87 SS 27.56 LIED | 108.78 MO | 1302.24  V CHECK 15.00  Z SAVING 25.00  H EXTRA 2.50  0 LAWPH | 15.00  Y SAVING 170.00  D•OEPEND 22.36  K 40t(K) | oucher# 010031 |

| | HOURS | | EARNINGS | | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | IJET PAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

W
C7
W ₔW96
72.00    0.00  H    2,492.4⁴    11Fri  J    n /1   5    2 16.96 H

Dept:   001190
laie:   34.6200

2,769.60

487.48 FIT
₁70.67 SS
39.92 APED

1833.15  V CHECK
221.57   K  4011(K)

16,81  1  BBC

oucher#
JA10028

)EPT  TOTAL
Do II1967  ......

460.00  REG
.00  OJT
60.00  HOURS 3
.00  HOURS 4

20. 70.32  REG
3,994.21  EARNINGS 3
.00  EARNINGS 5

.00  OJT
.00  EARNINGS 4
24 ,134.53  GROSS

4,157.97  FIT
1,466.0.5  SS
342.66  ABED
949.75.  STATE
39.96  SUIJDI

12.062.32  TOTAL DEDUCTIONS

7 Pays.
5,095.6

OURS  ANALYSIS_
ARNI W~..  ANALYSIS:
ZIEMO'ANALYSIS:

56.00  H  HOL
92.31  B  BONUS
14.07  G  G T L

24.00  S  SICK
348.62  C  COMM

2.369.36  H  HOL

1 153.92  S  SICK

~TATUTORY DED. ANALYSIS:
V

73.79  37 AZ
187.72  02 MA
39.96  25 CA    SUI/D1

332.511  25 CA
107.81  05  AID

140.00 15 CO

107.92 43 IL

m:OLUNTARY  DED.  ANALYSIS:
W'NITTAKER-GIBSON,   72.00
O:-ARMEN  A
U₂ile:   009511
W Dept:   001200.

5'02.78  I  BBC
8.00  H   1 663.92

515.22  K  401(KI
184.88  H  25.00  E

824771  V  CHECK

1,873.60

249.65 FIT   ₁20.29 MD
116.28 SS
27.19 1.10)

300.00  W  CHECK
954.93  Z  SAVING
55.46  K  401(10)

2 816.61   W CHECK
1.67  N-  G G.T.L.
25.00  Y  SAVING
25.00  OD  H  EXTRA

oucherf
W±.429

Rate   23.1100
Dept.   001201)
Raie:   23.1100

_$6.58  V

1,307.56  V

1,307.56

365.19 FIT   99.82 MD
81.07 SS
16,96  MEO

703.29  Z  SAVING

39.23  K  40l(K)

oucher#
# 30030
Pay

)EPT  TOTAL
001201)

72.00  REG
.OD  O/1
64.58  HOURS 3
.00  HOURS 4

1.663.92  REG
1,492.44  EARNINGS 3
25.00  EARNINGS 5

.OD  OJT
.00  EARNINGS 4
3,161.36  GROSS

614.84  FIT
₁97.35  SS
46.15  MED
220.11  STATE

2,102.91  TOTAL  DEDUCTIONS

2 Pays |

OURS ANALYSIS:
cr)ARNINGS ANALYSIS:
~-EMO  ANALYSIS:
COTATUTORY DIED. ANALYSIS:
OLUMAAY  DED. ANALYSIS:

6.00  H  HOL
25.00  E  EXTRA
1.67  G  G T L
220.11  05  l1)
25.01)  H  EXTRA
1,658.22  Z  SAVING

56.56  V  VAC
11114.88  H  HOL

94-69  K  401 (K)

1 307 56  V  VAC

300.00  W CHECK

25.00  Y  SAVING

R
m

72.06   8 0D  H   1,835.26

203.92 H   25.00  E

2,064.23

₁57.89 FIT   108.79 MD
₁17.87 SS
27.57 MED

1302.23  V CHECK
15.00  Z  SAVING
25.00  H  EXTRA
2.50  0 LAWPH

6.91 N-  G.T_L-
₁5.00  Y  SAVINGS
₁70.OD  O  DEPEND
122.35  K 401(K)'

ouches#
F30031

N Dept:   001230
,lock:   02386
m late:   25.4900
m
m
N
u7
N
1
o

v
CV

| PER50NNEt. | HOURS Ae | EARNINGS 3&4: | | GROSS | I STATUTORY OEDUC110NS federal:   -State Ih.. | | I VOLUNTARY OEDUCt(ONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|
| | 80.00 | 3,846.40 | 348.62  C~ . | | | 187.72  MA | 146.16 I   BBC | 4.62 N- G G.T.L. 293.65  K  401(74 | |
| Fir ▨▨▨ TOQ464 | | | | 4,195,02 | 546.13 FIT | | | | |
| Depl: 001190 | | | | | 251.31 SS | | | | |
| **Rate:** 48.0800 | | | | | 58.78  6|ED | | | | |
| | | | | | | | | | 2,711 |
| ~T00076 | 60.00 | 1,653.60 | | 1,653.60 | 272.76 FIT | 107.61  MG | 1[45.79  V CHECK | .80 I BBC | oucher8 |
| Dept: 00i|90 | | | | | |02.47 SS | | | | 50026 |
| Rate: 20.6760 | | | | | 23.97 MED | | | | |
| RMP-7 I f030 | 80.00 | 3,846.40 | 92.31  8 | 3,938.71  | | 681.81 FIT | 107.92 IL | |2616.63  W CHECK | .61 N- G G.T.L- 33.57 I BBC |
| **Depl:** 001190 | | | | | 242.15 SS | | | | |
| **Rale:** 48.0800 | | | | | 56.63  lol ED | | | | |
| ▨▨ 100029 | 80.00 | | | 3,269.60 | 434.03 FIT | 73.79 AZ | 137.85 I   BBC | | |
| **Dapi:** 001190 | | | | | 194.17 SS | | | | |
| **Rate=** 40.8700 | | | | | 45-41 MED | | | | 2, 38. |
| TWO74 | 80.00 | 4,461,60 | | 4,461.60 | |,| 11-32 FIT | 332.51 CA | 2636.17  V CHECK | 4.15 N- G G.T.L. 21.43 I BBC | ouchert |
| **Dept:** 0011?0 | | | | | 275-55 SS | 20.16 CA | | | 50028 |
| **Rate:** 55.7700 | | | | | 64-44 ABED | SUI/DI | | | |
| File7- 100061 | 84.00 | 2,769.60 | | 2,769.60 | 487.48 FIT | | 1633.16  V  CHECK | |6.61  I   BBC | |
| Dept: 091190 | | | | | 170.67 SS | | 221.57  K  401110 | | |
| Rate: 54.6200 | | | | | 39.91 MED | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **560.00** REG | 23,590.60 REG | .00 O/T | 4,157.97 FIT | | 12.102.12 TOTAL DEDUCTIONS | | **7 Pay** |
| .00 O/T | 444.93 EARNINGS 3 | .0D EARNINGS 4 | 1,466.03 SS | | | | **5,095** |
| -00 HOURS 3 | .00 EARNINGS 5 | 24,134.53 GROSS | 342.86 MED | | | | |
| .00 HOURS 4 | | | 949.75 STATE | | | | |
| | | | 20.18 SUI/DI | | | | |

m

lll **EARNINGS ANALYSIS:** 92.31  B  BONUS  346.62  C  COM61

MEMO ANALYSIS: |4.07  G  G.T.L

UTORY DED. A14ALYSIS: 73.79 37 AZ  332.51 25 CA  140.00 15 CO  107.92 49 |L

i— 187.72 05 IAD  107.81 05 IAD

M 20.18 **25 CA**  SU|101

CA
A **VOLUNTARY OED. ANALYSIS:** 502.78  I  880  515.22  K  401(K)  6,267.49  V  CHECK  2,816.63  **W CHECK**

WHITTAKER-GIB SON ,  4.36  V  100.76  V

C ARMEN  A  80.00  O  1,848.80  O  25.00  E

m  File: 009511  1,974.56  277.01 FIT  127.98 1.11)  3DD.0D  N| CHECK  25.00  Y  SAVING  1.67 N- G G.T.L.  oucherN
CV  Dept_ 001200  122.52 SS  908.62.  Z SAVING  25.0  EXTRA  250030
Clock: 095ti  28.66 MED  **58.46**  K  401119  101.20 IA  MISC.
**Rate.** 23.1100

**Payroll Register**    **ENCORE MARKETING INC**    BalcK: 2171    Period Ending: **06/15/2001**    **Week 25**
    Company Code:  NLK    Pay Date: 06/2212001    Page

| | :: Hours 3&4: | EARNINGS | Earnings-_3&4-:far n S | | STATUTORY DEDUCTIONS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DEPT TOTAL | .00 | REG | .00 | REG | .00 | OJT | 217.01 | FIT | 1.418.39 | TOTAL DEDUCTIONS | I | I Pays |
| 001200 | .00 | OJT | 1,949.56 | EARNINGS 3 | .00 | EARNINGS 4 | 422.52 | SS | | |
| | 94.36 | HOURS 3 | 25.00 | EARNINGS 5 | ↑.974.56 | GROSS | 28.66 | IdED | | |
| | .00 | HOURS 4 | | | | | 127.N | STATE | | |

HOURS ANALYSIS:              60.00  Ω  OTHER                 4.36  V  VAC
EARNINGS ANALYSIS:           25.00  E  EXTRA              1.848.80  Ω  OTHER        ↑00.76  V  VAC
MEMO ANALYSIS:                1.67  G  (3-T.L.
STATUTORY DED. ANALYSIS:    ↓27.98  05  MD
VOLUNTARY DED. ANALYSIS:     25.00  H  EXTRA               58.48  K  401(K)        101.29  4A  MISC        300.00  W  CHECK
                             25_00  Y  SAVING             908.62  Z  SAVING

                                                                    1302.23  V  CHECK    15.00  Y  SAVING
                                                                      15.00  2  SAVING  170.00  0  DEPEND
                                                                      25.00  H  EXTRA   122.35  K  401(x)
                                                                       2.50  0  LAWPH

File:   003273
Dept    001230
Clock:
Hale:

Dept:
Rale:

File:   008802
Dept:   001230
Clock:  08602
Rate:   56.7300

                     11,816.04  REG
                        261-56  EARNINGS 3
                         50.00  EARNINGS 5

HOURS ANALYSIS:
EARNINGS ANALYSIS:
MEMO ANALYSIS:
STATUTORY DED. ANALYSIS:

N

| W | | HOURS | | EARNINGS | | | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | | NET PAV |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

PERSONNEL

STATUTORY DEO. ANALYSIS?
- rT .. Hours 3&4.
- 72.67  37 AZ
- 187-72  021AA
- 469.21  | BBC

VOLUNTARY OED. ANALYSIS:
- 60.00  O

Earnn s 3&4.. E. h ng
- 332.51  25 CA
- 96.87  05 4 0
- 664.04  K  401(K)

edsral:::::
- 140.00  15 CO
- 8,251.97  V  CHECK

- 155.51  43 IL
- 3.790.97  W  CHECK

'HITTAKER-GIBSON, 'ARMEN A
- 1,848.80  O  25.00  E
- 1,873-80

=ie:  009511
)epl:  001200
lock:  09511
~aie:  23-1100

- 246.10 FIT  120.29 I!O  300-00 W CHECK  25.00 Y SAVING  **Vouched**
- 116.28 SS  952.48 Z SAVING  25.00 H EXTRA  00000
- 27.19 NEED  55.46 K 401111
- 1.67 N- G G.T.L.

DEPT TOTAL  001206...
- .00  REG  -00 REG  .00 OIT  246,10 FIT  1,363.94 TOTAL DEDUCTIONS  1 Pays |
- .00  O/T  1.648-00 EARNINGS 3  .00 EARNINGS 4  116.28 SS  .00
- 80.00  HOURS 3  25.00 EARNINGS 5  1.8n.80 GROSS  27.19 MED
- .00  HOURS 4  120.29 STATE

C7
A
I-

OURS ANALYSIS:  _80.00 0 OTHER
EARNINGS ANALYSIS:  25.00 E EXTRA  1.848.80 Q OTHER
MIE610.  NALYSIS:  1.67 G GTL
WTAWRY DED. ANALYSIS:  120-29 05 MD
OOLUNTARY DE0_ ANALYSIS:  25.00 H EXTRA  55.45 K 40t(K)  300.00 W CHECK  25.00 Y SAVING
- 958.48 2 SAVING

f-1  24.00  56.00  611.76  1.427.44 V  25.00 E
- 2,064.20
- 002326
Dept:  001230
Clock:  02326
Rate:  25.4910
- 157.89 FIT  108-79 I!O  1302.24 V CHECK  15.00 Y SAVING  VoacherN
- 117.87 $S  15-00 Z SAVING  170.00 D DEPEND  270031
- 27.56 MED  25-OD H EXTRA  I22.35 K 4Dt(K)
- 2.50 O LAYIPH
- 6.91 N- G G.T.C.

- 72.00  8.00 V  1,384.56  153-84 V
- 1,538.40
Rlew,  ,-. 0OC1273
oepl.--  001230
Clock.  **03273**
~ Rale:  tv
- 210.64 fill  92.09 MD  1019.07 V CHECK  7.16 I BBC  **Vouched**
- 94.94 SS  92.30 K 401(K)  70032
- 22.201.00

- 80.00  2.115.20
- 2,115.20
Q~52
r-n'Jep  0i2§0
Rate:  26.4400
- 376.52 FIT  134.99 MD  1270.39 V CHECK  25.37 I BBC  Moocher!!
- 129.57 SS  148.06 K 401(x)  •70033
- 30.30 IVIED

9

- 80.00  1.920.00  736.00 R
- 2,656.00
Dept:  001230
*~ Ra1e:  24.0003
- 387-01 FIT  142-36 610  1468.68 V CHECK  .2O I BBC  oucher#
- 154.83 SS  451.52 K 401(K)  2.50 0 LAVJPH  (70034
- 38.50 MED

a :1WA  60.00  4.538.40  25.00 E
- 4,563.40
File:  002202
Dept:  001230
Clock:  08802
Rate:  56.7300
- 774.05 fill  275.80 TAD  2458.60 V CHECK  25.00 H EXTRA  Vouched
- 282.94 SS  620.76 K 401[1  x00035
- 66.17 IdE0
- .08 N- G G.T.L.

ENCORE MARKETING INC
n,,,,,,,,,, r-.4.,-  All II

**Batch: 1215**    **Period Ending: 06/29/2001**  Week 27
Pav Date. 07100001  Page  | 9

N
n

| PERSONNEL | NOUAS | Hours 3&4 | EARNINGS | Earnings 3&4 | GROSS | STATUTORY DEDUCTIONS | | VOLUNTARY DEDUCTIONS | | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| EFFN | 48.04 | 8.00 H | 2,676.96 | 446.16 | | | | | 4_15 N- G G.I.L. | |
| 100074 | | 24.00 V r | | 1,338.48 V | 4,461.60 | 1,079.08 FIT | 332.51 CA | 2688.59 V CHECK | 21.43 1 BBC | oucher# |
| Dept: 001190 | | | | | | 275.55 38 | | | | 90028 |
| Itaie: 55_7700 | | | | | | 64.44 MED | | | | |
| P | 72.00 ,/ | 8.00 H | 2,492.64 | 276.96 H | | | | | | |
| (0006) | | | | | 2,769.60 | 475.44 FIT | | 1845.18 V CHECK | 16.81 BBC | Voucherg |
| Oep1: 001190 | | | | | | 70.68 SS | | 221-67 K 4011K) | | 90029 |
| Rale. 34.6200 | | | | | | 39.92 1AED | | | | |

| DEPT TOTAL | 376_00 REG | 6,286.72 REG | .00 OJT | 3,605.77 FIT | 9,284.19 TOTAL DEDUCTIONS | 6 Pays |
|---|---|---|---|---|---|---|
| 001190 | .00 O/T | 4,702_54 EARNINGS 3 | .00 EARNINGS 4 | 1,019.47 SS | | 5,916. |
| | 96.00 HOURS 3 | .OD EARNINGS 5 | 20,991.26 GROSS | 297.76 MED | | |
| | .00 HOURS 4 | | | 667.93 STATE | | |

Y-1OURS ANALYSIS:  48.00  H  HOL    6.00  S  SICK    40.00 V VAC
EARNINGS ANALYSIS:  348.62  C  COA4IA    2,080.80  H  HOL    165,36  S  SICK    2,107.76  V VAC
MEMO ANALYSIS:  13_46  G  G.T.L.
~3TA?VTORY DED. ANALYSIS:  21_89  37 AZ    332.51  25 CA    140.00  t5 CO    187.72 02 MA
    85.81  05 MD
ZVOLUNTARY DED. ANALYSIS:  469.21  f  BBC -    649.16  K  401fK)    816582  V  CHECK

:V°%  ER-GIBSON,  40.00  0 v    924.40  O  25.0D  E
CARMEN A    949.40    69.02 FIT    49.72 LAO    500.00 W CHECK    1.67 N- G G.T.L.
FV!e: 009511    58.97 SS    380.17 Z SAVING    25.00 Y SAVING  oucher8
Oep1: 001200    13.79 MED    27.73 K 401(K)    25.00 H EXTRA  V19D030
Gtock: 09511
Rate:... :f: 23.1100

| DEPT TOTAL | .00 REG | .00 REG | .00 O/T | 69.02 FIT | 757.90 TOTAL DEDUCTIONS | 1 Pays |
|---|---|---|---|---|---|---|
| 001200 | .00 O/T | 924.40 EARNINGS 3 | .00 EARNINGS 4 | 58.97 SS | | |
| | 40.00 HOURS 3 | 25.00 EARNINGS 5 | 949.40 GROSS | 3.79 VIED | | |
| | .00 HOURS, 4 | | | 49.72 STATE | | |

41,01.1118 ANALYSIS:  40.00  O OTHER
CD?ARNMGS ANALYSIS:  25_00  E  EXTRA    924.40  0  OTHER
-4EMO ANALYSIS:  1.67  G  G.T.L.
tiiTATUTORY OED. ANALYSIS:  49.72  05 MD
m:OLUNTARY DED. ANALYSIS:  25.00  H  EXTRA    27.73  K  401 (K)    300.00  W  CHECK    25.00  Y  SA14NG
    380.17  Z  SAVING

    72_0_0_  8.00 H -  1,635.26    20.92 H  25.00 E,    6.91 N- G G.T.L.
    2,064.20    157_69 FIT    08.79 MD    1302_24 V CHECK    15.00 Y SAVING  oucherb
Dept: 001230    117.86 SS    15.00 Z SAVING    170_00 D DEPEND  +90031
Cloth: 02386    27.57 h1ED    25.00 H EXTRA    122.35 K 401(K)
Bale: 25.4900    2.50 0 LAWPH

N
cm